AO 121 (Rev. 06/16)

| TO:<br><br>**Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |
|---|---|

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION      ☐ APPEAL | COURT NAME AND LOCATION<br>U.S. District Court - Southern District of New York<br>500 Pearl Street, New York, NY 10007 |
|---|---|
| DOCKET NO.<br>23-cv-7133    DATE FILED<br>08/11/2023 | |
| PLAINTIFF<br>UMG Recordings, Inc, Capitol Records, LLC, Concord Bicycle Assets, LLC, CMGI Recorded Music Assets LLC, Sony Music Entertainment, and Arista Music | DEFENDANT<br>Internet Archive, Brewster Kahle, Kahle/Austin Foundation, George Blood, and George Blood, L.P. |

| COPYRIGHT REGISTRATION  NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | See Exhibit A | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order    ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|
| CLERK<br>Ruby J. Krajick | (BY) DEPUTY CLERK<br>/s/ J. Gonzalez | DATE<br>8/14/2023 |

**DISTRIBUTION:**
1) Upon initiation of action, mail copy to Register of Copyrights
2) Upon filing of document adding copyright(s), mail copy to Register of Copyrights
3) Upon termination of action, mail copy to Register of Copyrights
4) In the event of an appeal, forward copy to Appellate Court
5) Case File Copy

**EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1 | "Little" Jimmy Dickens | A Ribbon And A Rose | Sony Music Entertainment |
| 2 | "Little" Jimmy Dickens | A Rose From The Bride'S Bouquet | Sony Music Entertainment |
| 3 | "Little" Jimmy Dickens | Blackeyed Joe'S | Sony Music Entertainment |
| 4 | "Little" Jimmy Dickens | Country Boy | Sony Music Entertainment |
| 5 | "Little" Jimmy Dickens | Hillbilly Fever | Sony Music Entertainment |
| 6 | "Little" Jimmy Dickens | I'Ll Be Back A-Sunday | Sony Music Entertainment |
| 7 | "Little" Jimmy Dickens | I'M Little But I'M Loud | Sony Music Entertainment |
| 8 | "Little" Jimmy Dickens | Just When I Needed You | Sony Music Entertainment |
| 9 | "Little" Jimmy Dickens | My Heart'S Bouquet | Sony Music Entertainment |
| 10 | "Little" Jimmy Dickens | Out Behind The Barn | Sony Music Entertainment |
| 11 | "Little" Jimmy Dickens | Out Of Business | Sony Music Entertainment |
| 12 | "Little" Jimmy Dickens | Salty Boogie | Sony Music Entertainment |
| 13 | "Little" Jimmy Dickens | Take Me As I Am (Or Let Me Go) | Sony Music Entertainment |
| 14 | "Little" Jimmy Dickens | We Could | Sony Music Entertainment |
| 15 | "Little" Jimmy Dickens | You All Come | Sony Music Entertainment |
| 16 | Allyn Mclerie;Miss Liberty Ensemble | Give Me Your Tired, Your Poor | Sony Music Entertainment |
| 17 | Benny Goodman | Benny Rides Again | Sony Music Entertainment |
| 18 | Benny Goodman | Dizzy Spells | Sony Music Entertainment |
| 19 | Benny Goodman | I'M Always Chasing Rainbows | Sony Music Entertainment |
| 20 | Benny Goodman | Killer Diller | Sony Music Entertainment |
| 21 | Benny Goodman | Somebody Stole My Gal | Sony Music Entertainment |
| 22 | Benny Goodman & His Orchestra | Solo Flight | Sony Music Entertainment |
| 23 | Benny Goodman & His Orchestra | Whispering | Sony Music Entertainment |
| 24 | Benny Goodman & His Orchestra With Helen Forrest | Yours | Sony Music Entertainment |
| 25 | Benny Goodman & His Orchestra With Helen Forrest | Yours Is My Heart Alone | Sony Music Entertainment |
| 26 | Benny Goodman & His Orchestra; Vocal By Helen Forrest; Arranged By Eddie Sauter | Nobody | Sony Music Entertainment |
| 27 | Benny Goodman & His Orchestra; Vocal By Helen Forrest; Arranged By Fletcher Henderson | Busy As A Bee (I'M Buzz, Buzz, Buzzin') | Sony Music Entertainment |
| 28 | Benny Goodman & His Orchestra;Martha Tilton | Bei Mir Bist Du Schön | Sony Music Entertainment |
| 29 | Benny Goodman And His Orchestra | Goodbye | Sony Music Entertainment |
| 30 | Benny Goodman And His Orchestra | King Porter Stomp | Sony Music Entertainment |
| 31 | Benny Goodman And His Orchestra | King Porter Stomp | Sony Music Entertainment |
| 32 | Benny Goodman And His Orchestra | Let'S Dance | Sony Music Entertainment |
| 33 | Benny Goodman And His Orchestra With Peggy Lee | All I Need Is You | Sony Music Entertainment |
| 34 | Benny Goodman And His Orchestra With Peggy Lee | Elmer'S Tune | Sony Music Entertainment |
| 35 | Benny Goodman And His Orchestra With Peggy Lee | How Deep Is The Ocean | Sony Music Entertainment |
| 36 | Benny Goodman And His Orchestra With Peggy Lee | I See A Million People (But All I Can See Is You) | Sony Music Entertainment |

**EXHIBIT A**
**Sound Recordings at Issue**

| 37 | Benny Goodman And His Orchestra With Peggy Lee | I Threw A Kiss In The Ocean | Sony Music Entertainment |
|---|---|---|---|
| 38 | Benny Goodman And His Orchestra With Peggy Lee | If You Build A Better Mousetrap | Sony Music Entertainment |
| 39 | Benny Goodman And His Orchestra With Peggy Lee | Let'S Do It (Let'S Fall In Love) | Sony Music Entertainment |
| 40 | Benny Goodman And His Orchestra With Peggy Lee | My Little Cousin | Sony Music Entertainment |
| 41 | Benny Goodman And His Orchestra With Peggy Lee | Not Mine | Sony Music Entertainment |
| 42 | Benny Goodman And His Orchestra With Peggy Lee | Shady Lady Bird | Sony Music Entertainment |
| 43 | Benny Goodman And His Orchestra With Peggy Lee | Somebody Else Is Taking My Place | Sony Music Entertainment |
| 44 | Benny Goodman And His Orchestra With Peggy Lee | Somebody Nobody Loves | Sony Music Entertainment |
| 45 | Benny Goodman And His Orchestra With Peggy Lee | That Did It, Marie | Sony Music Entertainment |
| 46 | Benny Goodman Feat. Peggy Lee | How Long Has This Been Going On? | Sony Music Entertainment |
| 47 | Benny Goodman Quartet | The World Is Waiting For The Sunrise | Sony Music Entertainment |
| 48 | Benny Goodman Quintet | Ev'Ry Time We Say Goodbye | Sony Music Entertainment |
| 49 | Benny Goodman Sextet | Flying Home | Sony Music Entertainment |
| 50 | Benny Goodman Sextet | I Got Rhythm | Sony Music Entertainment |
| 51 | Benny Goodman Sextet Feat. Benny Goodman & Charlie Christian | Rose Room | Sony Music Entertainment |
| 52 | Benny Goodman Sextet Feat. Charlie Christian | Memories Of You | Sony Music Entertainment |
| 53 | Bing Crosby | Young And Healthy | Sony Music Entertainment |
| 54 | Buddy Clark | Ballerina | Sony Music Entertainment |
| 55 | Buddy Clark | Peg O' My Heart | Sony Music Entertainment |
| 56 | Buddy Clark;Doris Day | Someone Like You | Sony Music Entertainment |
| 57 | Buddy Clark;Harry Zimmerman | You'Re Breaking My Heart | Sony Music Entertainment |
| 58 | Carol Channing;Jack Mccauley | Gentlemen Prefer Blondes | Sony Music Entertainment |
| 59 | Dick Haymes;Harry James With Dick Haymes | I'Ll Get By (As Long As I Have You) | Sony Music Entertainment |
| 60 | Dinah Shore | (I Love You) For Sentimental Reasons | Sony Music Entertainment |
| 61 | Dinah Shore | All That Glitters Is Not Gold | Sony Music Entertainment |
| 62 | Dinah Shore | Anniversary Song | Sony Music Entertainment |
| 63 | Dinah Shore | Buttons And Bows | Sony Music Entertainment |
| 64 | Dinah Shore | Dear Hearts And Gentle People | Sony Music Entertainment |
| 65 | Dinah Shore | Doin' What Comes Natur'Lly | Sony Music Entertainment |
| 66 | Dinah Shore | Far Away Places | Sony Music Entertainment |
| 67 | Dinah Shore | Forever And Ever | Sony Music Entertainment |
| 68 | Dinah Shore | Golden Earrings | Sony Music Entertainment |
| 69 | Dinah Shore | How Soon (Will I Be Seeing You) | Sony Music Entertainment |
| 70 | Dinah Shore | I Wish I Didn'T Love You So | Sony Music Entertainment |
| 71 | Dinah Shore | I'M Yours | Sony Music Entertainment |
| 72 | Dinah Shore | It'S So Nice To Have A Man Around The House | Sony Music Entertainment |

**EXHIBIT A**
**Sound Recordings at Issue**

| 73 | Dinah Shore | Laughing On The Outside (Crying On The Inside) | Sony Music Entertainment |
|----|-------------|------------------------------------------------|--------------------------|
| 74 | Dinah Shore | Lavender Blue (Dilly Dilly) | Sony Music Entertainment |
| 75 | Dinah Shore | Little White Lies | Sony Music Entertainment |
| 76 | Dinah Shore | So In Love | Sony Music Entertainment |
| 77 | Dinah Shore | Tess'S Torch Song (I Had A Man) | Sony Music Entertainment |
| 78 | Dinah Shore | The Best Things In Life Are Free | Sony Music Entertainment |
| 79 | Dinah Shore | The Gentleman Is A Dope | Sony Music Entertainment |
| 80 | Dinah Shore | The Gypsy | Sony Music Entertainment |
| 81 | Dinah Shore | Two Silhouettes | Sony Music Entertainment |
| 82 | Dinah Shore | You Do | Sony Music Entertainment |
| 83 | Dinah Shore | You Keep Coming Back Like A Song | Sony Music Entertainment |
| 84 | Dinah Shore | You'D Be So Nice To Come Home To | Sony Music Entertainment |
| 85 | Dinah Shore And Buddy Clark | Baby, It'S Cold Outside | Sony Music Entertainment |
| 86 | Dinah Shore And Doris Day With Orchestra Under The Direction Of Hugo Winterhalter | You Can Have Him | Sony Music Entertainment |
| 87 | Doris Day | (Why Did I Tell You I Was Going To) Shanghai | Sony Music Entertainment |
| 88 | Doris Day | A Guy Is A Guy | Sony Music Entertainment |
| 89 | Doris Day | A Guy Is A Guy | Sony Music Entertainment |
| 90 | Doris Day | Anyone Can Fall In Love | Sony Music Entertainment |
| 91 | Doris Day | At The Cafe Rendezvous | Sony Music Entertainment |
| 92 | Doris Day | Canadian Capers (Cuttin' Capers) | Sony Music Entertainment |
| 93 | Doris Day | Come To Baby, Do! | Sony Music Entertainment |
| 94 | Doris Day | Darn That Dream | Sony Music Entertainment |
| 95 | Doris Day | Fine And Dandy | Sony Music Entertainment |
| 96 | Doris Day | Here Comes Santa Claus (Down Santa Claus Lane) | Sony Music Entertainment |
| 97 | Doris Day | Hold Me In Your Arms | Sony Music Entertainment |
| 98 | Doris Day | I Got The Sun In The Morning | Sony Music Entertainment |
| 99 | Doris Day | I Only Have Eyes For You | Sony Music Entertainment |
| 100 | Doris Day | I've Never Been In Love Before | Sony Music Entertainment |
| 101 | Doris Day | I've Only Myself To Blame | Sony Music Entertainment |
| 102 | Doris Day | If I Could Be With You (One Hour Tonight) | Sony Music Entertainment |
| 103 | Doris Day | If I Give My Heart To You | Sony Music Entertainment |
| 104 | Doris Day | Imagination | Sony Music Entertainment |
| 105 | Doris Day | In A Shanty In Old Shanty Town | Sony Music Entertainment |
| 106 | Doris Day | It'S A Lovely Day Today | Sony Music Entertainment |
| 107 | Doris Day | It'S Magic | Sony Music Entertainment |
| 108 | Doris Day | It'S You Or No One | Sony Music Entertainment |
| 109 | Doris Day | Julie | Sony Music Entertainment |
| 110 | Doris Day | Just One Of Those Things | Sony Music Entertainment |
| 111 | Doris Day | Lullaby Of Broadway | Sony Music Entertainment |
| 112 | Doris Day | Make It Soon | Sony Music Entertainment |
| 113 | Doris Day | My Dream Is Yours | Sony Music Entertainment |
| 114 | Doris Day | My Dreams Are Getting Better All The Time | Sony Music Entertainment |
| 115 | Doris Day | Never Look Back | Sony Music Entertainment |

**EXHIBIT A**

**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 116 | Doris Day | Ol' Saint Nicholas | Sony Music Entertainment |
| 117 | Doris Day | Papa, Won'T You Dance With Me? | Sony Music Entertainment |
| 118 | Doris Day | Please Don'T Talk About Me When I'M Gone | Sony Music Entertainment |
| 119 | Doris Day | Put 'Em In A Box, Tie 'Em With A Ribbon (And Throw 'Em In The Deep Blue Sea) | Sony Music Entertainment |
| 120 | Doris Day | Secret Love | Sony Music Entertainment |
| 121 | Doris Day | Sentimental Journey | Sony Music Entertainment |
| 122 | Doris Day | Silver Bells | Sony Music Entertainment |
| 123 | Doris Day | Somebody Loves Me | Sony Music Entertainment |
| 124 | Doris Day | Somebody Somewhere | Sony Music Entertainment |
| 125 | Doris Day | Something Wonderful | Sony Music Entertainment |
| 126 | Doris Day | Sometimes I'M Happy | Sony Music Entertainment |
| 127 | Doris Day | Ten Thousand Four Hundred Thirty-Two Sheep | Sony Music Entertainment |
| 128 | Doris Day | That Old Feeling | Sony Music Entertainment |
| 129 | Doris Day | The Blue Bells Of Broadway (Are Ringing Tonight) | Sony Music Entertainment |
| 130 | Doris Day | The Everlasting Arms | Sony Music Entertainment |
| 131 | Doris Day | There'S A Rising Moon | Sony Music Entertainment |
| 132 | Doris Day | Till My Love Comes To Me | Sony Music Entertainment |
| 133 | Doris Day | Till The End Of Time | Sony Music Entertainment |
| 134 | Doris Day | Till We Meet Again | Sony Music Entertainment |
| 135 | Doris Day | We'Ll Love Again | Sony Music Entertainment |
| 136 | Doris Day | What Every Girl Should Know | Sony Music Entertainment |
| 137 | Doris Day | Whatever Will Be, Will Be (Que Sera, Sera) | Sony Music Entertainment |
| 138 | Doris Day | When I Fall In Love | Sony Music Entertainment |
| 139 | Doris Day | With A Song In My Heart | Sony Music Entertainment |
| 140 | Doris Day | You Go To My Head | Sony Music Entertainment |
| 141 | Doris Day | You Love Me | Sony Music Entertainment |
| 142 | Doris Day | You'Re Getting To Be A Habit With Me | Sony Music Entertainment |
| 143 | Doris Day | You'Re My Thrill | Sony Music Entertainment |
| 144 | Doris Day With Harry James & His Orchestra | Would I Love You | Sony Music Entertainment |
| 145 | Doris Day With Orchestra | A Bushel And A Peck | Sony Music Entertainment |
| 146 | Doris Day With Paul Weston & His Orchestra And The Norman Luboff Choir | Christmas Story | Sony Music Entertainment |
| 147 | Doris Day With Paul Weston And His Orchestra And The Norman Luboff Choir | I'Ll See You In My Dreams | Sony Music Entertainment |
| 148 | Doris Day With Percy Faith & His Orchestra | I'Ll Never Stop Loving You | Sony Music Entertainment |
| 149 | Doris Day With The Harry James Quintet | Too Marvelous For Words | Sony Music Entertainment |
| 150 | Doris Day With The Mellomen - Orchestra Under The Direction Of John Rarig | It'S A Great Feeling | Sony Music Entertainment |
| 151 | Doris Day;Frankie Laine | Sugarbush | Sony Music Entertainment |

**EXHIBIT A**
**Sound Recordings at Issue**

| 152 | Doris Day;Norman Luboff;The Norman Luboff Choir | April In Paris | Sony Music Entertainment |
|---|---|---|---|
| 153 | Doris Day;The Mellomen | Again | Sony Music Entertainment |
| 154 | Duke Ellington | Country Gal | Sony Music Entertainment |
| 155 | Duke Ellington | In A Mellotone | Sony Music Entertainment |
| 156 | Duke Ellington | Jam With Sam | Sony Music Entertainment |
| 157 | Duke Ellington | Mood Indigo | Sony Music Entertainment |
| 158 | Duke Ellington | Ring Dem Bells | Sony Music Entertainment |
| 159 | Duke Ellington | Rockin' In Rhythm | Sony Music Entertainment |
| 160 | Duke Ellington | Saddest Tale | Sony Music Entertainment |
| 161 | Duke Ellington | Showboat Shuffle | Sony Music Entertainment |
| 162 | Duke Ellington & His Famous Orchestra | Mood Indigo | Sony Music Entertainment |
| 163 | Duke Ellington & His Famous Orchestra | Solitude | Sony Music Entertainment |
| 164 | Duke Ellington & His Orchestra | Jeep'S Blues | Sony Music Entertainment |
| 165 | Duke Ellington & His Orchestra | The Mooche | Sony Music Entertainment |
| 166 | Duke Ellington And His Orchestra | Echoes Of Harlem | Sony Music Entertainment |
| 167 | Eddie Albert;Allyn Mclerie;Miss Liberty Ensemble | Let'S Take An Old-Fashioned Walk | Sony Music Entertainment |
| 168 | Erroll Garner | On The Street Where You Live | Sony Music Entertainment |
| 169 | Ethel Griffies;Eddie Albert;Miss Liberty Ensemble | Only For Americans | Sony Music Entertainment |
| 170 | Eugene Ormandy;Oscar Levant;The Philadelphia Orchestra | Rhapsody In Blue | Sony Music Entertainment |
| 171 | Frank Sinatra | (On The Island Of) Stromboli | Sony Music Entertainment |
| 172 | Frank Sinatra | (Once Upon) A Moonlight Night | Sony Music Entertainment |
| 173 | Frank Sinatra | A Fella With An Umbrella | Sony Music Entertainment |
| 174 | Frank Sinatra | A Fellow Needs A Girl | Sony Music Entertainment |
| 175 | Frank Sinatra | All Of Me | Sony Music Entertainment |
| 176 | Frank Sinatra | All Through The Day | Sony Music Entertainment |
| 177 | Frank Sinatra | Almost Like Being In Love | Sony Music Entertainment |
| 178 | Frank Sinatra | Always | Sony Music Entertainment |
| 179 | Frank Sinatra | American Beauty Rose | Sony Music Entertainment |
| 180 | Frank Sinatra | Among My Souvenirs | Sony Music Entertainment |
| 181 | Frank Sinatra | April In Paris | Sony Music Entertainment |
| 182 | Frank Sinatra | Autumn In New York | Sony Music Entertainment |
| 183 | Frank Sinatra | Bali Ha'I | Sony Music Entertainment |
| 184 | Frank Sinatra | Begin The Beguine | Sony Music Entertainment |
| 185 | Frank Sinatra | Bim Bam Baby | Sony Music Entertainment |
| 186 | Frank Sinatra | Bop! Goes My Heart | Sony Music Entertainment |
| 187 | Frank Sinatra | But Beautiful | Sony Music Entertainment |
| 188 | Frank Sinatra | But None Like You | Sony Music Entertainment |
| 189 | Frank Sinatra | Bye Bye Baby | Sony Music Entertainment |
| 190 | Frank Sinatra | Christmas Dreaming (A Little Early This Year) | Sony Music Entertainment |
| 191 | Frank Sinatra | Close To You | Sony Music Entertainment |
| 192 | Frank Sinatra | Day By Day | Sony Music Entertainment |
| 193 | Frank Sinatra | Don'T Ever Be Afraid To Go Home | Sony Music Entertainment |
| 194 | Frank Sinatra | Ever Homeward | Sony Music Entertainment |

**EXHIBIT A**
**Sound Recordings at Issue**

| 195 | Frank Sinatra | Every Man Should Marry | Sony Music Entertainment |
|-----|---------------|------------------------|--------------------------|
| 196 | Frank Sinatra | Everybody Loves Somebody | Sony Music Entertainment |
| 197 | Frank Sinatra | Feet Of Clay | Sony Music Entertainment |
| 198 | Frank Sinatra | Five Minutes More | Sony Music Entertainment |
| 199 | Frank Sinatra | For Every Man There'S A Woman | Sony Music Entertainment |
| 200 | Frank Sinatra | From This Day Forward | Sony Music Entertainment |
| 201 | Frank Sinatra | Full Moon And Empty Arms | Sony Music Entertainment |
| 202 | Frank Sinatra | Goodnight Irene | Sony Music Entertainment |
| 203 | Frank Sinatra | Have Yourself A Merry Little Christmas | Sony Music Entertainment |
| 204 | Frank Sinatra | Hello, Young Lovers | Sony Music Entertainment |
| 205 | Frank Sinatra | How Cute Can You Be? | Sony Music Entertainment |
| 206 | Frank Sinatra | I Believe | Sony Music Entertainment |
| 207 | Frank Sinatra | I Could Write A Book | Sony Music Entertainment |
| 208 | Frank Sinatra | I Couldn'T Sleep A Wink Last Night | Sony Music Entertainment |
| 209 | Frank Sinatra | I Fall In Love Too Easily | Sony Music Entertainment |
| 210 | Frank Sinatra | I Fall In Love With You Ev'Ry Day | Sony Music Entertainment |
| 211 | Frank Sinatra | I Have But One Heart (O Marenariello) | Sony Music Entertainment |
| 212 | Frank Sinatra | I Love You | Sony Music Entertainment |
| 213 | Frank Sinatra | I Only Have Eyes For You | Sony Music Entertainment |
| 214 | Frank Sinatra | I Should Care | Sony Music Entertainment |
| 215 | Frank Sinatra | I Want To Thank Your Folks | Sony Music Entertainment |
| 216 | Frank Sinatra | I Went Down To Virginia | Sony Music Entertainment |
| 217 | Frank Sinatra | I Whistle A Happy Tune | Sony Music Entertainment |
| 218 | Frank Sinatra | I'M A Fool To Want You | Sony Music Entertainment |
| 219 | Frank Sinatra | I'M Glad There Is You | Sony Music Entertainment |
| 220 | Frank Sinatra | I'Ve Got A Crush On You | Sony Music Entertainment |
| 221 | Frank Sinatra | If I Loved You | Sony Music Entertainment |
| 222 | Frank Sinatra | If I Only Had A Match | Sony Music Entertainment |
| 223 | Frank Sinatra | If I Steal A Kiss | Sony Music Entertainment |
| 224 | Frank Sinatra | It All Came True | Sony Music Entertainment |
| 225 | Frank Sinatra | It All Depends On You | Sony Music Entertainment |
| 226 | Frank Sinatra | It Came Upon A Midnight Clear | Sony Music Entertainment |
| 227 | Frank Sinatra | It Happens Every Spring | Sony Music Entertainment |
| 228 | Frank Sinatra | It Never Entered My Mind | Sony Music Entertainment |
| 229 | Frank Sinatra | It Only Happens When I Dance With You | Sony Music Entertainment |
| 230 | Frank Sinatra | It'S A Long Way (From Your House To My House) | Sony Music Entertainment |
| 231 | Frank Sinatra | Just An Old Stone House | Sony Music Entertainment |
| 232 | Frank Sinatra | Just For Now | Sony Music Entertainment |
| 233 | Frank Sinatra | Kiss Me Again | Sony Music Entertainment |
| 234 | Frank Sinatra | Kisses And Tears | Sony Music Entertainment |
| 235 | Frank Sinatra | Let It Snow Let It Snow Let It Snow | Sony Music Entertainment |
| 236 | Frank Sinatra | London By Night | Sony Music Entertainment |
| 237 | Frank Sinatra | Lost In The Stars | Sony Music Entertainment |
| 238 | Frank Sinatra | Love Me | Sony Music Entertainment |
| 239 | Frank Sinatra | Mad About You | Sony Music Entertainment |
| 240 | Frank Sinatra | Mam'Selle | Sony Music Entertainment |
| 241 | Frank Sinatra | Mighty Lak' A Rose | Sony Music Entertainment |
| 242 | Frank Sinatra | My Blue Heaven | Sony Music Entertainment |
| 243 | Frank Sinatra | My Cousin Louella | Sony Music Entertainment |

**EXHIBIT A**
**Sound Recordings at Issue**

| 244 | Frank Sinatra | My Girl | Sony Music Entertainment |
|-----|---------------|---------|--------------------------|
| 245 | Frank Sinatra | My Melancholy Baby | Sony Music Entertainment |
| 246 | Frank Sinatra | My Shawl | Sony Music Entertainment |
| 247 | Frank Sinatra | Nancy (With The Laughing Face) | Sony Music Entertainment |
| 248 | Frank Sinatra | Night After Night | Sony Music Entertainment |
| 249 | Frank Sinatra | Night And Day | Sony Music Entertainment |
| 250 | Frank Sinatra | Night And Day | Sony Music Entertainment |
| 251 | Frank Sinatra | No Orchids For My Lady | Sony Music Entertainment |
| 252 | Frank Sinatra | None But The Lonely Heart | Sony Music Entertainment |
| 253 | Frank Sinatra | Oh, What A Beautiful Mornin' | Sony Music Entertainment |
| 254 | Frank Sinatra | Oh! What It Seemed To Be | Sony Music Entertainment |
| 255 | Frank Sinatra | Ol' Man River | Sony Music Entertainment |
| 256 | Frank Sinatra | Once In Love With Amy | Sony Music Entertainment |
| 257 | Frank Sinatra | One Finger Melody | Sony Music Entertainment |
| 258 | Frank Sinatra | One Love | Sony Music Entertainment |
| 259 | Frank Sinatra | Poinciana (Song Of The Tree) | Sony Music Entertainment |
| 260 | Frank Sinatra | Put Your Dreams Away (For Another Day) | Sony Music Entertainment |
| 261 | Frank Sinatra | Remember Me In Your Dreams | Sony Music Entertainment |
| 262 | Frank Sinatra | S'Posin' | Sony Music Entertainment |
| 263 | Frank Sinatra | Saturday Night  (Is The Loneliest Night In The Week) | Sony Music Entertainment |
| 264 | Frank Sinatra | Saturday Night (Is The Loneliest Night Of The Week) | Sony Music Entertainment |
| 265 | Frank Sinatra | September Song | Sony Music Entertainment |
| 266 | Frank Sinatra | Sheila | Sony Music Entertainment |
| 267 | Frank Sinatra | So Far | Sony Music Entertainment |
| 268 | Frank Sinatra | Some Enchanted Evening | Sony Music Entertainment |
| 269 | Frank Sinatra | Somewhere In The Night | Sony Music Entertainment |
| 270 | Frank Sinatra | Stars In Your Eyes | Sony Music Entertainment |
| 271 | Frank Sinatra | Stella By Starlight | Sony Music Entertainment |
| 272 | Frank Sinatra | Stormy Weather | Sony Music Entertainment |
| 273 | Frank Sinatra | Strange Music | Sony Music Entertainment |
| 274 | Frank Sinatra | Sunflower | Sony Music Entertainment |
| 275 | Frank Sinatra | Take My Love | Sony Music Entertainment |
| 276 | Frank Sinatra | That Lucky Old Sun (Just Rolls Around Heaven All Day) | Sony Music Entertainment |
| 277 | Frank Sinatra | The Birth Of The Blues | Sony Music Entertainment |
| 278 | Frank Sinatra | The Brooklyn Bridge | Sony Music Entertainment |
| 279 | Frank Sinatra | The Charm Of You | Sony Music Entertainment |
| 280 | Frank Sinatra | The Coffee Song (They'Ve Got An Awful Lot Of Coffee In Brazil) | Sony Music Entertainment |
| 281 | Frank Sinatra | The Girl That I Marry | Sony Music Entertainment |
| 282 | Frank Sinatra | The House I Live In | Sony Music Entertainment |
| 283 | Frank Sinatra | The Music Stopped | Sony Music Entertainment |
| 284 | Frank Sinatra | The Night We Called It A Day | Sony Music Entertainment |
| 285 | Frank Sinatra | The Right Girl For Me | Sony Music Entertainment |
| 286 | Frank Sinatra | The Song Is You | Sony Music Entertainment |
| 287 | Frank Sinatra | The Stars Will Remember (So Will I) | Sony Music Entertainment |
| 288 | Frank Sinatra | There But For You Go I | Sony Music Entertainment |

**EXHIBIT A**
**Sound Recordings at Issue**

| 289 | Frank Sinatra | There'S No You | Sony Music Entertainment |
|-----|---------------|----------------|--------------------------|
| 290 | Frank Sinatra | These Foolish Things (Remind Me Of You) | Sony Music Entertainment |
| 291 | Frank Sinatra | They Say It'S Wonderful | Sony Music Entertainment |
| 292 | Frank Sinatra | This Is The Night | Sony Music Entertainment |
| 293 | Frank Sinatra | Time After Time | Sony Music Entertainment |
| 294 | Frank Sinatra | Time After Time | Sony Music Entertainment |
| 295 | Frank Sinatra | Try A Little Tenderness | Sony Music Entertainment |
| 296 | Frank Sinatra | Two Hearts Are Better Than One | Sony Music Entertainment |
| 297 | Frank Sinatra | Walking In The Sunshine | Sony Music Entertainment |
| 298 | Frank Sinatra | We'Re Just A Kiss Apart | Sony Music Entertainment |
| 299 | Frank Sinatra | When Is Sometime? | Sony Music Entertainment |
| 300 | Frank Sinatra | When Your Lover Has Gone | Sony Music Entertainment |
| 301 | Frank Sinatra | Where Or When | Sony Music Entertainment |
| 302 | Frank Sinatra | While The Angelus Was Ringing (Les Trois Cloches) | Sony Music Entertainment |
| 303 | Frank Sinatra | White Christmas | Sony Music Entertainment |
| 304 | Frank Sinatra | Why Shouldn'T I? | Sony Music Entertainment |
| 305 | Frank Sinatra | Why Try To Change Me Now? | Sony Music Entertainment |
| 306 | Frank Sinatra | Without A Song | Sony Music Entertainment |
| 307 | Frank Sinatra | You Are Too Beautiful | Sony Music Entertainment |
| 308 | Frank Sinatra | You Go To My Head | Sony Music Entertainment |
| 309 | Frank Sinatra | You'Re My Girl | Sony Music Entertainment |
| 310 | Frank Sinatra With Male Chorus | Hush-A-Bye Island | Sony Music Entertainment |
| 311 | Frank Sinatra With The Ken Lane Singers | Jingle Bells | Sony Music Entertainment |
| 312 | Frank Sinatra With The Ken Lane Singers | Silent Night, Holy Night | Sony Music Entertainment |
| 313 | Frank Sinatra With The Metronome All-Stars | Sweet Lorraine | Sony Music Entertainment |
| 314 | Frank Sinatra With The Pied Pipers | Ain'Tcha Ever Comin' Back | Sony Music Entertainment |
| 315 | Frank Sinatra; Arranged & Conducted By Axel Stordahl | If You Are But A Dream | Sony Music Entertainment |
| 316 | Frank Sinatra;Harry James & His Orchestra | It'S Funny To Everyone But Me | Sony Music Entertainment |
| 317 | Frank Yankovic & His Yanks | Milwaukee Polka | Sony Music Entertainment |
| 318 | Frankie Laine | Strange Lady In Town | Sony Music Entertainment |
| 319 | Frankie Yankovic | Just Because | Sony Music Entertainment |
| 320 | Frankie Yankovic And His Yanks | Andy'S Jolly Hop Polka | Sony Music Entertainment |
| 321 | Frankie Yankovic And His Yanks | Charm Of Your Beautiful Dark Eyes | Sony Music Entertainment |
| 322 | Frankie Yankovic And His Yanks | Jolly Polka | Sony Music Entertainment |
| 323 | Frankie Yankovic And His Yanks | Mark Polka | Sony Music Entertainment |
| 324 | Frankie Yankovic And His Yanks | Nightingale Polka | Sony Music Entertainment |
| 325 | Frankie Yankovic And His Yanks | Smile, Sweetheart, Smile | Sony Music Entertainment |
| 326 | Frankie Yankovic And His Yanks | The Girl I Left Behind | Sony Music Entertainment |
| 327 | Frankie Yankovic And His Yanks | When Banana Skins Are Falling (I'Ll Come Sliding Back To You) | Sony Music Entertainment |
| 328 | Gene Autry | Amapola (Pretty Little Poppy) | Sony Music Entertainment |
| 329 | Gene Autry | At Mail Call Today | Sony Music Entertainment |
| 330 | Gene Autry | Back In The Saddle Again | Sony Music Entertainment |

**EXHIBIT A**
**Sound Recordings at Issue**

| 331 | Gene Autry | Back In The Saddle Again | Sony Music Entertainment |
|-----|------------|--------------------------|--------------------------|
| 332 | Gene Autry | Be Honest With Me | Sony Music Entertainment |
| 333 | Gene Autry | Bimbo | Sony Music Entertainment |
| 334 | Gene Autry | Blue Yodel No. 5 | Sony Music Entertainment |
| 335 | Gene Autry | Blueberry Hill | Sony Music Entertainment |
| 336 | Gene Autry | Broomstick Buckaroo | Sony Music Entertainment |
| 337 | Gene Autry | Buttons And Bows | Sony Music Entertainment |
| 338 | Gene Autry | Deep In The Heart Of Texas | Sony Music Entertainment |
| 339 | Gene Autry | Do Right Daddy Blues | Sony Music Entertainment |
| 340 | Gene Autry | Don'T Fence Me In | Sony Music Entertainment |
| 341 | Gene Autry | Frankie And Johnny | Sony Music Entertainment |
| 342 | Gene Autry | Frosty The Snowman | Sony Music Entertainment |
| 343 | Gene Autry | Gallivantin' Galveston Gal | Sony Music Entertainment |
| 344 | Gene Autry | God Bless America | Sony Music Entertainment |
| 345 | Gene Autry | Goodnight Irene | Sony Music Entertainment |
| 346 | Gene Autry | Have I Told You Lately That I Love You | Sony Music Entertainment |
| 347 | Gene Autry | I Hang My Head And Cry | Sony Music Entertainment |
| 348 | Gene Autry | I Wish My Mom Would Marry Santa Claus | Sony Music Entertainment |
| 349 | Gene Autry | I'M Thinking Tonight Of My Blue Eyes | Sony Music Entertainment |
| 350 | Gene Autry | It Makes No Difference Now | Sony Music Entertainment |
| 351 | Gene Autry | Jingle Jangle Jingle | Sony Music Entertainment |
| 352 | Gene Autry | Left My Gal In The Mountains | Sony Music Entertainment |
| 353 | Gene Autry | Mexicali Rose | Sony Music Entertainment |
| 354 | Gene Autry | Peter Cottontail | Sony Music Entertainment |
| 355 | Gene Autry | Ridin' Down The Canyon | Sony Music Entertainment |
| 356 | Gene Autry | Roly Poly | Sony Music Entertainment |
| 357 | Gene Autry | Santa Claus Is Comin' To Town | Sony Music Entertainment |
| 358 | Gene Autry | Smokey The Bear | Sony Music Entertainment |
| 359 | Gene Autry | South Of The Border (Down Mexico Way) | Sony Music Entertainment |
| 360 | Gene Autry | Take Me Back To My Boots And Saddle | Sony Music Entertainment |
| 361 | Gene Autry | The Convict'S Dream | Sony Music Entertainment |
| 362 | Gene Autry | The Funny Little Bunny (With The Powder Puff Tail) | Sony Music Entertainment |
| 363 | Gene Autry | The Life Of Jimmie Rodgers | Sony Music Entertainment |
| 364 | Gene Autry | Tumbling Tumbleweeds | Sony Music Entertainment |
| 365 | Gene Autry | When It'S Springtime In The Rockies | Sony Music Entertainment |
| 366 | Gene Autry | You Are My Sunshine | Sony Music Entertainment |
| 367 | Gene Autry | You'Re The Only Star (In My Blue Heaven) | Sony Music Entertainment |
| 368 | Gene Autry & Rosemary Clooney; Orchestra Conducted By Carl Cotner | Look Out The Window | Sony Music Entertainment |
| 369 | Gene Autry & The Pinafores | He'S A Chubby Little Fellow | Sony Music Entertainment |
| 370 | Gene Autry With Vocal Group | Here Comes Santa Claus (Down Santa Claus Lane) | Sony Music Entertainment |
| 371 | Gene Autry; Orchestra Conducted By Carl Cotner | Sleigh Bells | Sony Music Entertainment |
| 372 | Gene Autry; Orchestra Conducted By Carl Cotner | When Santa Claus Gets Your Letter | Sony Music Entertainment |

**EXHIBIT A**
**Sound Recordings at Issue**

| 373 | Guy Mitchell | Belle, Belle, My Liberty Belle | Sony Music Entertainment |
|---|---|---|---|
| 374 | Guy Mitchell | Chicka-Boom | Sony Music Entertainment |
| 375 | Guy Mitchell | My Truly, Truly Fair | Sony Music Entertainment |
| 376 | Guy Mitchell | She Wears Red Feathers | Sony Music Entertainment |
| 377 | Guy Mitchell | Sparrow In The Tree Top | Sony Music Entertainment |
| 378 | Guy Mitchell | There'S Always Room At Our House | Sony Music Entertainment |
| 379 | Guy Mitchell; Orchestra And Chorus Under The Direction Of Mitch Miller | Pretty Little Black-Eyed Susie | Sony Music Entertainment |
| 380 | Harold Arlen | Blues In The Night | Sony Music Entertainment |
| 381 | Harry James & His Orchestra | Ciribiribin (They'Re So In Love) | Sony Music Entertainment |
| 382 | Harry James & His Orchestra | It'S Been A Long, Long Time | Sony Music Entertainment |
| 383 | Harry James & His Orchestra | You Made Me Love You (I Didn'T Want To Do It) | Sony Music Entertainment |
| 384 | Harry James & His Orchestra;;Dick Haymes & Band, Vocal | Yes Indeed! | Sony Music Entertainment |
| 385 | Harry James & His Orchestra;;Dick Haymes, Vocal | A Sinner Kissed An Angel | Sony Music Entertainment |
| 386 | Harry James & His Orchestra;;Dick Haymes, Vocal | Aurora | Sony Music Entertainment |
| 387 | Harry James & His Orchestra;;Dick Haymes, Vocal | Braggin' | Sony Music Entertainment |
| 388 | Harry James & His Orchestra;;Dick Haymes, Vocal | Day Dreaming | Sony Music Entertainment |
| 389 | Harry James & His Orchestra;;Dick Haymes, Vocal | Dolores | Sony Music Entertainment |
| 390 | Harry James & His Orchestra;;Dick Haymes, Vocal | Don'T Cry, Cherie | Sony Music Entertainment |
| 391 | Harry James & His Orchestra;;Dick Haymes, Vocal | For Want Of A Star | Sony Music Entertainment |
| 392 | Harry James & His Orchestra;;Dick Haymes, Vocal | I Guess I'Ll Have To Dream The Rest | Sony Music Entertainment |
| 393 | Harry James & His Orchestra;;Dick Haymes, Vocal | I Never Purposely Hurt You | Sony Music Entertainment |
| 394 | Harry James & His Orchestra;;Dick Haymes, Vocal | I'Ll Never Let A Day Pass By | Sony Music Entertainment |
| 395 | Harry James & His Orchestra;;Dick Haymes, Vocal | It'S So Peaceful In The Country | Sony Music Entertainment |
| 396 | Harry James & His Orchestra;;Dick Haymes, Vocal | Lament To Love | Sony Music Entertainment |
| 397 | Harry James & His Orchestra;;Dick Haymes, Vocal | Lost In Love | Sony Music Entertainment |
| 398 | Harry James & His Orchestra;;Dick Haymes, Vocal | Minka | Sony Music Entertainment |
| 399 | Harry James & His Orchestra;;Dick Haymes, Vocal | My Silent Love | Sony Music Entertainment |
| 400 | Harry James & His Orchestra;;Dick Haymes, Vocal | Rancho Pillow | Sony Music Entertainment |
| 401 | Harry James & His Orchestra;;Dick Haymes, Vocal | The Man With The Lollypop Song | Sony Music Entertainment |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 402 | Harry James & His Orchestra;;Dick Haymes, Vocal | Walkin' By The River | Sony Music Entertainment |
| 403 | Harry James & His Orchestra;;Dick Haymes, Vocal | You Don'T Know What Love Is | Sony Music Entertainment |
| 404 | Harry James & His Orchestra;Dick Haymes;Helen Forrest;Dalton Rizzotto & Orchestra | The Devil Sat Down And Cried | Sony Music Entertainment |
| 405 | Harry James & His Orchestra;Frank Sinatra | All Or Nothing At All | Sony Music Entertainment |
| 406 | Harry James & His Orchestra;Frank Sinatra | Every Day Of My Life | Sony Music Entertainment |
| 407 | Harry James & His Orchestra;Frank Sinatra | Here Comes The Night | Sony Music Entertainment |
| 408 | Harry James & His Orchestra;Frank Sinatra | Melancholy Mood | Sony Music Entertainment |
| 409 | Harry James & His Orchestra;Frank Sinatra | My Buddy | Sony Music Entertainment |
| 410 | Harry James & His Orchestra;Frank Sinatra | On A Little Street In Singapore | Sony Music Entertainment |
| 411 | Harry James & His Orchestra;Frank Sinatra | Who Told You I Cared? | Sony Music Entertainment |
| 412 | Harry James & His Orchestra;Frank Sinatra, Vocal | Ciribiribin (They'Re So In Love) | Sony Music Entertainment |
| 413 | Harry James & His Orchestra;Helen Forrest | I'Ve Heard That Song Before | Sony Music Entertainment |
| 414 | Harry James & His Orchestra;Willie Smith | Who'S Sorry Now? | Sony Music Entertainment |
| 415 | Harry James And His Orchestra | I Don'T Care Who Knows It | Sony Music Entertainment |
| 416 | Harry James And His Orchestra | Melancholy Rhapsody | Sony Music Entertainment |
| 417 | Harry James And The Rhythm Section | Limehouse Blues | Sony Music Entertainment |
| 418 | Harry James And The Rhythm Section | The Man I Love | Sony Music Entertainment |
| 419 | Igor Stravinsky;Joseph Szigeti | Russian Maiden'S Song | Sony Music Entertainment |
| 420 | Jimmy Dorsey | Green Eyes | Sony Music Entertainment |
| 421 | Johnnie Ray | Let'S Walk That-A-Way | Sony Music Entertainment |
| 422 | Kate Smith | A Little Bit Of Heaven (Sure, They Call It Ireland) | Sony Music Entertainment |
| 423 | Kate Smith | Embraceable You | Sony Music Entertainment |
| 424 | Kate Smith | I'Ve Got A Gal In Kalamazoo | Sony Music Entertainment |
| 425 | Kate Smith | Imagination | Sony Music Entertainment |
| 426 | Kate Smith | Mother Machree | Sony Music Entertainment |
| 427 | Kate Smith | My Buddy | Sony Music Entertainment |
| 428 | Kate Smith | My Melancholy Baby | Sony Music Entertainment |
| 429 | Kate Smith | One Dozen Roses | Sony Music Entertainment |
| 430 | Kate Smith | Somebody Loves Me | Sony Music Entertainment |
| 431 | Kate Smith | The Last Time I Saw Paris | Sony Music Entertainment |
| 432 | Kate Smith | Time Was | Sony Music Entertainment |
| 433 | Kate Smith | Tumbling Tumbleweeds | Sony Music Entertainment |
| 434 | Kate Smith | We'Ll Meet Again | Sony Music Entertainment |

**EXHIBIT A**
**Sound Recordings at Issue**

| 435 | Kate Smith | When The Moon Comes Over The Mountain | Sony Music Entertainment |
|-----|------------|---------------------------------------|--------------------------|
| 436 | Kate Smith | When You Wish Upon A Star | Sony Music Entertainment |
| 437 | Leonard Bernstein | Facsimile | Sony Music Entertainment |
| 438 | Les Brown | My Dreams Are Getting Better All The Time | Sony Music Entertainment |
| 439 | Louis Armstrong | (What Did I Do To Be So) Black And Blue | Sony Music Entertainment |
| 440 | Louis Armstrong | Back O' Town Blues | Sony Music Entertainment |
| 441 | Louis Armstrong | Basin Street Blues | Sony Music Entertainment |
| 442 | Louis Armstrong | Dear Old Southland | Sony Music Entertainment |
| 443 | Louis Armstrong | Do You Know What It Means To Miss New Orleans? | Sony Music Entertainment |
| 444 | Louis Armstrong | I'Ve Got The World On A String | Sony Music Entertainment |
| 445 | Louis Armstrong | Knockin' A Jug | Sony Music Entertainment |
| 446 | Louis Armstrong | Mack The Knife | Sony Music Entertainment |
| 447 | Louis Armstrong | Mahogany Hall Stomp | Sony Music Entertainment |
| 448 | Louis Armstrong | St. Louis Blues | Sony Music Entertainment |
| 449 | Louis Armstrong | Struttin' With Some Barbecue | Sony Music Entertainment |
| 450 | Louis Armstrong | Tight Like This | Sony Music Entertainment |
| 451 | Louis Armstrong | West End Blues | Sony Music Entertainment |
| 452 | Louis Armstrong | When It'S Sleepy Time Down South | Sony Music Entertainment |
| 453 | Louis Armstrong & His Hot Five | Fireworks | Sony Music Entertainment |
| 454 | Louis Armstrong & His Hot Five | West End Blues | Sony Music Entertainment |
| 455 | Louis Armstrong & His Orchestra | Ain'T Misbehavin' | Sony Music Entertainment |
| 456 | Louis Armstrong & His Orchestra | St. Louis Blues | Sony Music Entertainment |
| 457 | Louis Armstrong And His Hot Seven | Potato Head Blues | Sony Music Entertainment |
| 458 | Louis Armstrong And His Orchestra | (What Did I Do To Be So) Black And Blue | Sony Music Entertainment |
| 459 | Louis Armstrong Hot Seven    Sic - Big Band | I Can'T Give You Anything But Love | Sony Music Entertainment |
| 460 | Louis Armstrong;Jack Teagarden | Ain'T Misbehavin' | Sony Music Entertainment |
| 461 | Machito & His Afro-Cuban Orchestra | Oboe Mambo | Sony Music Entertainment |
| 462 | Marian Anderson | Sometimes I Feel Like A Motherless Child | Sony Music Entertainment |
| 463 | Mario Lanza | Because You'Re Mine | Sony Music Entertainment |
| 464 | Mario Lanza | The Loveliest Night Of The Year | Sony Music Entertainment |
| 465 | Mario Lanza | The Loveliest Night Of The Year | Sony Music Entertainment |
| 466 | Mario Lanza | You Do Something To Me | Sony Music Entertainment |
| 467 | Mario Lanza;Ray Sinatra | Because | Sony Music Entertainment |
| 468 | Mario Lanza;Ray Sinatra | For You Alone | Sony Music Entertainment |
| 469 | Mario Lanza;Ray Sinatra | My Song, My Love | Sony Music Entertainment |
| 470 | Mario Lanza;Ray Sinatra;Rca Victor Orchestra | I Love Thee | Sony Music Entertainment |
| 471 | Mario Lanza;Rca Victor Orchestra;Constantine Callinicos | Ave Maria | Sony Music Entertainment |
| 472 | Mario Lanza;Rca Victor Orchestra;Constantine Callinicos | Ave Maria | Sony Music Entertainment |
| 473 | Mary Martin | I'M Gonna Wash That Man Right Outa My Hair | Sony Music Entertainment |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 474 | Mary Martin;South Pacific Ensemble | A Wonderful Guy | Sony Music Entertainment |
| 475 | Mary Mccarty | Falling Out Of Love Can Be Fun | Sony Music Entertainment |
| 476 | Mary Mccarty | Homework | Sony Music Entertainment |
| 477 | Mary Mccarty;Allyn Mclerie | You Can Have Him | Sony Music Entertainment |
| 478 | Mitch Miller | The Yellow Rose Of Texas | Sony Music Entertainment |
| 479 | Paul Robeson | Joshua Fit De Battle Of Jericho | Sony Music Entertainment |
| 480 | Paul Robeson Jr.;Lawrence Brown | By An' By | Sony Music Entertainment |
| 481 | Paul Robeson Jr.;Lawrence Brown | Cradle Song | Sony Music Entertainment |
| 482 | Paul Robeson Jr.;Lawrence Brown | Water Boy | Sony Music Entertainment |
| 483 | Paul Robeson Jr.;Lawrence Brown | Within Four Walls | Sony Music Entertainment |
| 484 | Peggy Lee | On The Sunny Side Of The Street | Sony Music Entertainment |
| 485 | Peggy Lee | The Way You Look Tonight | Sony Music Entertainment |
| 486 | Ray Noble And His Orchestra | Linda | Sony Music Entertainment |
| 487 | Risë Stevens;Robert Merrill | The Chocolate Soldier | Sony Music Entertainment |
| 488 | Rosemary Clooney | Botch-A-Me (Ba-Ba-Baciami Piccina) | Sony Music Entertainment |
| 489 | Rosemary Clooney | C-H-R-I-S-T-M-A-S | Sony Music Entertainment |
| 490 | Rosemary Clooney | Come On-A My House | Sony Music Entertainment |
| 491 | Rosemary Clooney | Come Rain Or Come Shine | Sony Music Entertainment |
| 492 | Rosemary Clooney | Count Your Blessings Instead Of Sheep | Sony Music Entertainment |
| 493 | Rosemary Clooney | Hey There! | Sony Music Entertainment |
| 494 | Rosemary Clooney | I Could Have Danced All Night | Sony Music Entertainment |
| 495 | Rosemary Clooney | Mambo Italiano | Sony Music Entertainment |
| 496 | Rosemary Clooney | This Ole House | Sony Music Entertainment |
| 497 | Rosemary Clooney | Where Will The Dimple Be? | Sony Music Entertainment |
| 498 | Rosemary Clooney | White Christmas | Sony Music Entertainment |
| 499 | Rosemary Clooney | You Started Something | Sony Music Entertainment |
| 500 | Rosemary Clooney With Percy Faith & His Orchestra | Tenderly | Sony Music Entertainment |
| 501 | Ted Lewis And His Band | Royal Garden Blues | Sony Music Entertainment |
| 502 | Ted Lewis And His Band | There'S A New Day Comin' | Sony Music Entertainment |
| 503 | Xavier Cugat And His Orchestra | South America, Take It Away! | Sony Music Entertainment |
| 504 | All Star Band | Blue Lou | Arista Music |
| 505 | Barney Bigard & His Orchestra;Duke Ellington | A Lull At Dawn | Arista Music |
| 506 | Benny Goodman | Air Mail Special | Arista Music |
| 507 | Benny Goodman | Seven Come Eleven | Arista Music |
| 508 | Benny Goodman | Stealin' Apples | Arista Music |
| 509 | Benny Goodman & His Orchestra;Dick Haymes | I've Got A Gal In Kalamazoo | Arista Music |
| 510 | Benny Goodman & His Orchestra;Dick Haymes | Take Me | Arista Music |
| 511 | Benny Goodman And His Orchestra | (I Would Do) Anything For You | Arista Music |
| 512 | Benny Goodman And His Orchestra | Alexander'S Ragtime Band | Arista Music |
| 513 | Benny Goodman And His Orchestra | Ballad In Blue | Arista Music |
| 514 | Benny Goodman And His Orchestra | Basin Street Blues | Arista Music |
| 515 | Benny Goodman And His Orchestra | Blue Skies | Arista Music |
| 516 | Benny Goodman And His Orchestra | Bugle Call Rag | Arista Music |
| 517 | Benny Goodman And His Orchestra | Bumble Bee Stomp | Arista Music |
| 518 | Benny Goodman And His Orchestra | Changes | Arista Music |

**EXHIBIT A**
**Sound Recordings at Issue**

| 519 | Benny Goodman And His Orchestra | Christopher Columbus | Arista Music |
|---|---|---|---|
| 520 | Benny Goodman And His Orchestra | Don'T Be That Way | Arista Music |
| 521 | Benny Goodman And His Orchestra | Farewell Blues | Arista Music |
| 522 | Benny Goodman And His Orchestra | Get Happy | Arista Music |
| 523 | Benny Goodman And His Orchestra | House Hop | Arista Music |
| 524 | Benny Goodman And His Orchestra | I Want To Be Happy | Arista Music |
| 525 | Benny Goodman And His Orchestra | I'Ve Found A New Baby | Arista Music |
| 526 | Benny Goodman And His Orchestra | Idaho | Arista Music |
| 527 | Benny Goodman And His Orchestra | Jam Session | Arista Music |
| 528 | Benny Goodman And His Orchestra | Japanese Sandman | Arista Music |
| 529 | Benny Goodman And His Orchestra | Life Goes To A Party | Arista Music |
| 530 | Benny Goodman And His Orchestra | Love Me Or Leave Me | Arista Music |
| 531 | Benny Goodman And His Orchestra | Lullaby In Rhythm | Arista Music |
| 532 | Benny Goodman And His Orchestra | Madhouse | Arista Music |
| 533 | Benny Goodman And His Orchestra | Riffin' At The Ritz | Arista Music |
| 534 | Benny Goodman And His Orchestra | Roll 'Em | Arista Music |
| 535 | Benny Goodman And His Orchestra | Rosetta | Arista Music |
| 536 | Benny Goodman And His Orchestra | Sandman | Arista Music |
| 537 | Benny Goodman And His Orchestra | Sing, Sing, Sing - Part 2 | Arista Music |
| 538 | Benny Goodman And His Orchestra | Somebody Loves Me | Arista Music |
| 539 | Benny Goodman And His Orchestra | Sometimes I'M Happy | Arista Music |
| 540 | Benny Goodman And His Orchestra | St. Louis Blues | Arista Music |
| 541 | Benny Goodman And His Orchestra | Sugarfoot Stomp | Arista Music |
| 542 | Benny Goodman And His Orchestra | Swingtime In The Rockies | Arista Music |
| 543 | Benny Goodman And His Orchestra | The Man I Love | Arista Music |
| 544 | Benny Goodman And His Orchestra | These Foolish Things Remind Me Of You | Arista Music |
| 545 | Benny Goodman And His Orchestra | Ti-Pi-Tin | Arista Music |
| 546 | Benny Goodman And His Orchestra | Topsy | Arista Music |
| 547 | Benny Goodman And His Orchestra | When Buddha Smiles | Arista Music |
| 548 | Benny Goodman And His Orchestra | When It'S Sleepy Time Down South | Arista Music |
| 549 | Benny Goodman And His Orchestra | Wrappin' It Up | Arista Music |
| 550 | Benny Goodman And His Orchestra;Helen Ward | Peter Piper | Arista Music |
| 551 | Benny Goodman And His Orchestra;Helen Ward | Sing Me A Swing Song (And Let Me Dance) | Arista Music |
| 552 | Benny Goodman And His Orchestra;Helen Ward | The Dixieland Band | Arista Music |
| 553 | Benny Goodman And His Orchestra;Helen Ward | Yankee Doodle Never Went To Town | Arista Music |
| 554 | Benny Goodman And His Orchestra;Horace Henderson | Always | Arista Music |
| 555 | Benny Goodman And His Orchestra;Joe Harris | Basin Street Blues | Arista Music |
| 556 | Benny Goodman And His Orchestra;Martha Tilton | And The Angels Sing | Arista Music |
| 557 | Benny Goodman And His Orchestra;Martha Tilton | Loch Lomond | Arista Music |
| 558 | Benny Goodman Feat. Peggy Lee | Ev'Rything I Love | Arista Music |
| 559 | Benny Goodman Feat. Peggy Lee | I Got It Bad (And That Ain'T Good) | Arista Music |
| 560 | Benny Goodman Quartet | 'S Wonderful | Arista Music |

**EXHIBIT A**
**Sound Recordings at Issue**

| 561 | Benny Goodman Quartet | Avalon | Arista Music |
|---|---|---|---|
| 562 | Benny Goodman Quartet | Dinah | Arista Music |
| 563 | Benny Goodman Quartet | I'M A Ding Dong Daddy (From Dumas) | Arista Music |
| 564 | Benny Goodman Quartet | Moonglow | Arista Music |
| 565 | Benny Goodman Quartet | Opus 3/4 | Arista Music |
| 566 | Benny Goodman Quartet | Runnin' Wild | Arista Music |
| 567 | Benny Goodman Quartet | Stompin' At The Savoy | Arista Music |
| 568 | Benny Goodman Quartet | The Man I Love | Arista Music |
| 569 | Benny Goodman Quintet | I Cried For You | Arista Music |
| 570 | Benny Goodman Quintet | Only Another Boy And Girl | Arista Music |
| 571 | Benny Goodman Sextet Feat. Benny Goodman & Charlie Christian | Gone With "What" Wind | Arista Music |
| 572 | Benny Goodman Sextet Feat. Benny Goodman & Charlie Christian | Royal Garden Blues | Arista Music |
| 573 | Benny Goodman Sextet;Charlie Christian | Breakfast Feud | Arista Music |
| 574 | Benny Goodman Sextet;Charlie Christian | Gone With What Draft | Arista Music |
| 575 | Benny Goodman Sextet;Charlie Christian | I Found A New Baby | Arista Music |
| 576 | Benny Goodman Trio | After You'Ve Gone | Arista Music |
| 577 | Benny Goodman Trio | All My Life | Arista Music |
| 578 | Benny Goodman Trio | Body And Soul | Arista Music |
| 579 | Benny Goodman Trio | China Boy | Arista Music |
| 580 | Benny Goodman Trio | I Must Have That Man | Arista Music |
| 581 | Benny Goodman Trio | More Than You Know | Arista Music |
| 582 | Benny Goodman Trio | More Than You Know | Arista Music |
| 583 | Benny Goodman Trio | Nobody'S Sweetheart | Arista Music |
| 584 | Benny Goodman Trio | Who? | Arista Music |
| 585 | Benny Goodman Trio;Teddy Wilson;Gene Krupa | Oh, Lady Be Good | Arista Music |
| 586 | Benny Goodman Trio;Teddy Wilson;Gene Krupa | Someday Sweetheart | Arista Music |
| 587 | Benny Goodman; Arranged By Fletcher Henderson | Ridin' High | Arista Music |
| 588 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | A Smo-O-O-Oth One | Arista Music |
| 589 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | As Long As I Live | Arista Music |
| 590 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Benny'S Bugle | Arista Music |
| 591 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | I Surrender, Dear | Arista Music |
| 592 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Poor Butterfly | Arista Music |
| 593 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Shivers | Arista Music |
| 594 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Soft Winds | Arista Music |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 595 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | These Foolish Things | Arista Music |
| 596 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Wholly Cats | Arista Music |
| 597 | Benny Goodman;The Benny Goodman Sextet | Where Or When | Arista Music |
| 598 | Benny Goodman;The Benny Goodman Sextet | Where Or When | Arista Music |
| 599 | Bix Beiderbecke And His Orchestra | I'Ll Be A Friend "With Pleasure" | Arista Music |
| 600 | Dinah Shore | Along The Navajo Trail | Arista Music |
| 601 | Dinah Shore | Blues In The Night | Arista Music |
| 602 | Dinah Shore | Candy | Arista Music |
| 603 | Dinah Shore | Dearly Beloved | Arista Music |
| 604 | Dinah Shore | I Don'T Want To Walk Without You | Arista Music |
| 605 | Dinah Shore | I'Ll Walk Alone | Arista Music |
| 606 | Dinah Shore | Jim | Arista Music |
| 607 | Dinah Shore | Miss You | Arista Music |
| 608 | Dinah Shore | My Heart Cries For You | Arista Music |
| 609 | Dinah Shore | Personality | Arista Music |
| 610 | Dinah Shore | Skylark | Arista Music |
| 611 | Dinah Shore | Sleigh Ride In July | Arista Music |
| 612 | Dinah Shore | Something To Remember You By | Arista Music |
| 613 | Dinah Shore | Sweet Violets | Arista Music |
| 614 | Dinah Shore | Yes, My Darling Daughter | Arista Music |
| 615 | Dinah Shore;Gordon Jenkins;Robert Barene;Joe Quadri;Lyall Bowen;Jack Chaney;Dick Clark;Archie Rosate;Perry Botkin;Charles Lavere;Carl Maus;Maurice Perlmutter;Andy Secrest;Ray Miller | He Wears A Pair Of Silver Wings | Arista Music |
| 616 | Dinah Shore;Leonard Joy;Sid Stoneburn;Fletcher Hereford;Larry Binyon;Babe Russin;Melvin Soloman;Ken Binford;Sam Mineo;Gene Traxler;Fred Fradkin;Max Silverman;Joe Raymond;Sam Weiss | Three Little Sisters | Arista Music |
| 617 | Duke Ellington & His Famous Orchestra;Cootie Williams;Ben Webster;Harry Carney | Cotton Tail | Arista Music |
| 618 | Duke Ellington & His Famous Orchestra;Ivie Anderson;Johnny Hodges | I Got It Bad And That Ain'T Good | Arista Music |
| 619 | Duke Ellington & His Famous Orchestra;Ivie Anderson;Sonny Greer;Ray Nance;Harry Carney | Chocolate Shake | Arista Music |
| 620 | Duke Ellington & His Famous Orchestra;Joya Sherrill | I'M Beginning To See The Light | Arista Music |
| 621 | Duke Ellington And His Famous Orchestra | A Portrait Of Bert Williams | Arista Music |

**EXHIBIT A**
**Sound Recordings at Issue**

| 622 | Duke Ellington And His Famous Orchestra | A Slip Of The Lip (Can Sink A Ship) | Arista Music |
|---|---|---|---|
| 623 | Duke Ellington And His Famous Orchestra | Across The Track Blues | Arista Music |
| 624 | Duke Ellington And His Famous Orchestra | Bakiff | Arista Music |
| 625 | Duke Ellington And His Famous Orchestra | Bli-Blip | Arista Music |
| 626 | Duke Ellington And His Famous Orchestra | Blue Goose | Arista Music |
| 627 | Duke Ellington And His Famous Orchestra | Blue Serge | Arista Music |
| 628 | Duke Ellington And His Famous Orchestra | Bojangles | Arista Music |
| 629 | Duke Ellington And His Famous Orchestra | Concerto For Cootie | Arista Music |
| 630 | Duke Ellington And His Famous Orchestra | Conga Brava | Arista Music |
| 631 | Duke Ellington And His Famous Orchestra | Dusk | Arista Music |
| 632 | Duke Ellington And His Famous Orchestra | Five O'Clock Drag | Arista Music |
| 633 | Duke Ellington And His Famous Orchestra | Harlem Air-Shaft | Arista Music |
| 634 | Duke Ellington And His Famous Orchestra | I Don'T Know What Kind Of Blues I Got | Arista Music |
| 635 | Duke Ellington And His Famous Orchestra | I Never Felt This Way Before | Arista Music |
| 636 | Duke Ellington And His Famous Orchestra | Jack The Bear | Arista Music |
| 637 | Duke Ellington And His Famous Orchestra | Johnny Come Lately | Arista Music |
| 638 | Duke Ellington And His Famous Orchestra | Ko-Ko | Arista Music |
| 639 | Duke Ellington And His Famous Orchestra | Main Stem | Arista Music |
| 640 | Duke Ellington And His Famous Orchestra | Me And You | Arista Music |
| 641 | Duke Ellington And His Famous Orchestra | Moon Mist | Arista Music |
| 642 | Duke Ellington And His Famous Orchestra | Morning Glory | Arista Music |
| 643 | Duke Ellington And His Famous Orchestra | Perdido | Arista Music |
| 644 | Duke Ellington And His Famous Orchestra | Raincheck | Arista Music |
| 645 | Duke Ellington And His Famous Orchestra | Rocks In My Bed | Arista Music |
| 646 | Duke Ellington And His Famous Orchestra | Rumpus In Richmond | Arista Music |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 647 | Duke Ellington And His Famous Orchestra | Sentimental Lady | Arista Music |
| 648 | Duke Ellington And His Famous Orchestra | Sepia Panorama | Arista Music |
| 649 | Duke Ellington And His Famous Orchestra | Sherman Shuffle | Arista Music |
| 650 | Duke Ellington And His Famous Orchestra | Someone | Arista Music |
| 651 | Duke Ellington And His Famous Orchestra | The "C" Jam Blues | Arista Music |
| 652 | Duke Ellington And His Famous Orchestra | The Flaming Sword | Arista Music |
| 653 | Duke Ellington And His Famous Orchestra | The Giddybug Gallop | Arista Music |
| 654 | Duke Ellington And His Famous Orchestra | Warm Valley | Arista Music |
| 655 | Duke Ellington And His Famous Orchestra | What Am I Here For? | Arista Music |
| 656 | Duke Ellington And His Famous Orchestra | What Good Would It Do? | Arista Music |
| 657 | Duke Ellington And His Famous Orchestra;Ivie Anderson | Hayfoot, Strawfoot | Arista Music |
| 658 | Duke Ellington And His Famous Orchestra;Ivie Anderson | I Don'T Mind | Arista Music |
| 659 | Eddie Fisher | Jingle Bells | Arista Music |
| 660 | Fats Waller | Honeysuckle Rose | Arista Music |
| 661 | Fats Waller | Mandy | Arista Music |
| 662 | Fats Waller | Stardust | Arista Music |
| 663 | Frank Sinatra;Tommy Dorsey | Everything Happens To Me | Arista Music |
| 664 | Frank Sinatra;Tommy Dorsey | I Hear A Rhapsody | Arista Music |
| 665 | Frank Sinatra;Tommy Dorsey | Just As Though You Were Here | Arista Music |
| 666 | Frank Sinatra;Tommy Dorsey & His Orchestra | I'Ll Be Seeing You | Arista Music |
| 667 | Freddy Martin & His Orchestra | Sleigh Ride | Arista Music |
| 668 | Freddy Martin And His Orchestra | The Hut-Sut Song (A Swedish Serenade) | Arista Music |
| 669 | Freddy Martin And His Orchestra;Clyde Rogers | 'Til Reveille | Arista Music |
| 670 | Freddy Martin And His Orchestra;Norman L. Bailey;Harry O. Mckeehan;Glenn Loren Hughes;Charles Probert;Archie Rosati;Clyde Rogers;Chris Richardson;Russ Klein;Mischa Russell;Eddie Stone;Charles Bealick;Eddie Bergman;Jack Francis Fina;George Green;Bob White | Johnny Doughboy Found A Rose In Ireland | Arista Music |
| 671 | Gene Krupa & His Swing Band | I Hope Gabriel Likes My Music | Arista Music |
| 672 | Glenn Miller | Moonlight Serenade | Arista Music |
| 673 | Glenn Miller & His Orchestra | A Million Dreams Ago | Arista Music |
| 674 | Glenn Miller & His Orchestra | Along The Santa Fe Trail | Arista Music |

**EXHIBIT A**
**Sound Recordings at Issue**

| 675 | Glenn Miller & His Orchestra | Cuckoo In The Clock | Arista Music |
|---|---|---|---|
| 676 | Glenn Miller & His Orchestra | Ding-Dong! The Witch Is Dead | Arista Music |
| 677 | Glenn Miller & His Orchestra | Juke Box Saturday Night | Arista Music |
| 678 | Glenn Miller & His Orchestra | Mister Meadowlark | Arista Music |
| 679 | Glenn Miller & His Orchestra | Moon Love | Arista Music |
| 680 | Glenn Miller & His Orchestra | Says Who? Says You, Says I! | Arista Music |
| 681 | Glenn Miller & His Orchestra | Skylark | Arista Music |
| 682 | Glenn Miller & His Orchestra | The Gaucho Serenade | Arista Music |
| 683 | Glenn Miller & His Orchestra | When The Swallows Come Back To Capistrano | Arista Music |
| 684 | Glenn Miller & His Orchestra;Marion Hutton | The Woodpecker Song | Arista Music |
| 685 | Glenn Miller & His Orchestra;Ray Eberle | A Nightingale Sang In Berkeley Square (From "New Faces") | Arista Music |
| 686 | Glenn Miller & His Orchestra;Ray Eberle | Blue Moonlight | Arista Music |
| 687 | Glenn Miller & His Orchestra;Ray Eberle | Blueberry Hill | Arista Music |
| 688 | Glenn Miller & His Orchestra;Ray Eberle | Imagination | Arista Music |
| 689 | Glenn Miller & His Orchestra;Ray Eberle | Indian Summer | Arista Music |
| 690 | Glenn Miller & His Orchestra;Ray Eberle | The Nearness Of You | Arista Music |
| 691 | Glenn Miller & His Orchestra;Ray Eberle | You And I | Arista Music |
| 692 | Glenn Miller & His Orchestra;Ray Eberle;The Modernaires | Elmer'S Tune | Arista Music |
| 693 | Glenn Miller & His Orchestra;Skip Nelson;The Modernaires | Moonlight Becomes You | Arista Music |
| 694 | Glenn Miller & His Orchestra;Skip Nelson;The Modernaires | That Old Black Magic (From "Star Spangled Rhythm") | Arista Music |
| 695 | Glenn Miller & His Orchestra;Tex Beneke;The Modernaires | Jingle Bells | Arista Music |
| 696 | Glenn Miller And His Orchestra | Adios | Arista Music |
| 697 | Glenn Miller And His Orchestra | American Patrol | Arista Music |
| 698 | Glenn Miller And His Orchestra | Oh, You Crazy Moon | Arista Music |
| 699 | Glenn Miller And His Orchestra | Polka Dots And Moonbeams | Arista Music |
| 700 | Glenn Miller And His Orchestra | The Lady'S In Love With You | Arista Music |
| 701 | Glenn Miller And His Orchestra;Marion Hutton | The Man With The Mandolin | Arista Music |
| 702 | Glenn Miller And His Orchestra;Marion Hutton And Band | Yes My Darling Daughter | Arista Music |
| 703 | Glenn Miller And His Orchestra;Ray Eberle | Fools Rush In (Where Angels Fear To Tread) | Arista Music |
| 704 | Glenn Miller And His Orchestra;Ray Eberle | It'S Always You | Arista Music |
| 705 | Glenn Miller And His Orchestra;Ray Eberle | This Time The Dream'S On Me | Arista Music |

**EXHIBIT A**
**Sound Recordings at Issue**

| 706 | Glenn Miller And His Orchestra;Skip Nelson;The Modernaires | That Old Black Magic | Arista Music |
|---|---|---|---|
| 707 | Harry James & His Orchestra;Helen Forrest | I Don'T Want To Walk Without You | Arista Music |
| 708 | Lena Horne | I Ain'T Got Nothin' But The Blues | Arista Music |
| 709 | Lena Horne | I Didn'T Know About You | Arista Music |
| 710 | Lena Horne With Charlie Barnet & His Orchestra | You'Re My Thrill | Arista Music |
| 711 | Lena Horne;Charlie Barnet & His Orchestra | Good-For-Nothin' Joe | Arista Music |
| 712 | Lionel Hampton | Ring Dem Bells | Arista Music |
| 713 | Lionel Hampton & His Orchestra | Don'T Be That Way | Arista Music |
| 714 | Lionel Hampton & His Orchestra | Flying Home | Arista Music |
| 715 | Lionel Hampton & His Orchestra | It Don'T Mean A Thing (If It Ain'T Got That Swing) | Arista Music |
| 716 | Louis Armstrong | Before Long | Arista Music |
| 717 | Louis Armstrong | Blues For Yesterday | Arista Music |
| 718 | Louis Armstrong | Blues In The South | Arista Music |
| 719 | Louis Armstrong | Don'T Play Me Cheap | Arista Music |
| 720 | Louis Armstrong | Dusky Stevedore | Arista Music |
| 721 | Louis Armstrong | Endie | Arista Music |
| 722 | Louis Armstrong | He'S A Son Of The South | Arista Music |
| 723 | Louis Armstrong | Honey, Do! | Arista Music |
| 724 | Louis Armstrong | Hustlin' And Bustlin' For Baby | Arista Music |
| 725 | Louis Armstrong | I Believe | Arista Music |
| 726 | Louis Armstrong | I Gotta Right To Sing The Blues | Arista Music |
| 727 | Louis Armstrong | I Hate To Leave You Now | Arista Music |
| 728 | Louis Armstrong | I Want A Little Girl | Arista Music |
| 729 | Louis Armstrong | I Wonder, I Wonder, I Wonder | Arista Music |
| 730 | Louis Armstrong | It Takes Time | Arista Music |
| 731 | Louis Armstrong | Joseph 'N His Brudders | Arista Music |
| 732 | Louis Armstrong | Lovely Weather We'Re Having | Arista Music |
| 733 | Louis Armstrong | Mighty River | Arista Music |
| 734 | Louis Armstrong | Mississippi Basin | Arista Music |
| 735 | Louis Armstrong | Sittin' In The Dark | Arista Music |
| 736 | Louis Armstrong | Snowball | Arista Music |
| 737 | Louis Armstrong | Some Sweet Day | Arista Music |
| 738 | Louis Armstrong | Squeeze Me | Arista Music |
| 739 | Louis Armstrong | That'S My Home | Arista Music |
| 740 | Louis Armstrong | There'S A Cabin In The Pines | Arista Music |
| 741 | Louis Armstrong | Where The Blues Were Born In New Orleans | Arista Music |
| 742 | Louis Armstrong | You Don'T Learn That In School | Arista Music |
| 743 | Louis Armstrong & His Hot Seven | Sugar | Arista Music |
| 744 | Louis Armstrong & His Orchestra | Basin Street Blues | Arista Music |
| 745 | Louis Armstrong & His Orchestra | High Society | Arista Music |
| 746 | Louis Armstrong And His Orchestra | No Variety Blues | Arista Music |
| 747 | Metronome All Stars;Benny Goodman;Charlie Christian | All Star Strut | Arista Music |
| 748 | Morton Gould And His Orchestra | Tropical | Arista Music |

**EXHIBIT A**
**Sound Recordings at Issue**

| 749 | Paul Robeson | Sometimes I Feel Like A Motherless Child | Arista Music |
|---|---|---|---|
| 750 | Perry Como | God Rest Ye Merry Gentlemen | Arista Music |
| 751 | Perry Como | Jingle Bells | Arista Music |
| 752 | Rosemary Clooney | Beautiful Brown Eyes | Arista Music |
| 753 | Sidney Bechet & His New Orleans Feetwarmers | Blues In The Air | Arista Music |
| 754 | Sidney Bechet & His New Orleans Feetwarmers | The Mooche | Arista Music |
| 755 | Sidney Bechet & His New Orleans Feetwarmers | Wild Man Blues | Arista Music |
| 756 | Ted Lewis And His Band | Royal Garden Blues | Arista Music |
| 757 | Teddy Wilson & His Orchestra Feat. Billie Holiday | What A Little Moonlight Can Do | Arista Music |
| 758 | The Glenn Miller Orchestra;Ray Eberle | Stairway To The Stars | Arista Music |
| 759 | The Glenn Miller Orchestra;Ray Eberle;Chummy Macgregor | Careless | Arista Music |
| 760 | The Sentimentalists;Tommy Dorsey;Frank Sinatra | Head On My Pillow | Arista Music |
| 761 | Tommy Dorsey & His Clambake Seven | Chinatown, My Chinatown | Arista Music |
| 762 | Tommy Dorsey & His Clambake Seven | When The Midnight Choo-Choo Leaves For Alabam' | Arista Music |
| 763 | Tommy Dorsey & His Clambake Seven;Hughie Prince And Orchestra | Alla En El Rancho Grande (My Ranch) | Arista Music |
| 764 | Tommy Dorsey & His Clambake Seven;Sy Oliver | Don'T Be A Baby, Baby | Arista Music |
| 765 | Tommy Dorsey & His Orchestra | Jammin' | Arista Music |
| 766 | Tommy Dorsey & His Orchestra | Marie | Arista Music |
| 767 | Tommy Dorsey & His Orchestra With Frank Sinatra | You'Re Lonely And I'M Lonely | Arista Music |
| 768 | Tommy Dorsey & His Orchestra;Charlie Shavers | Birmingham Bounce | Arista Music |
| 769 | Tommy Dorsey & His Orchestra;Duke Ellington | The Minor Goes Muggin' | Arista Music |
| 770 | Tommy Dorsey & His Orchestra;Frank Sinatra | Polka Dots And Moonbeams | Arista Music |
| 771 | Tommy Dorsey & His Orchestra;Frank Sinatra | This Love Of Mine | Arista Music |
| 772 | Tommy Dorsey & His Orchestra;Frank Sinatra | Trade Winds | Arista Music |
| 773 | Tommy Dorsey & His Orchestra;Frank Sinatra;The Pied Pipers | Dolores | Arista Music |
| 774 | Tommy Dorsey & His Orchestra;Jack Leonard | Indian Summer | Arista Music |
| 775 | Tommy Dorsey And His Orchestra | Well, Git It! | Arista Music |
| 776 | Tommy Dorsey And His Orchestra With Frank Sinatra | I Tried | Arista Music |

**EXHIBIT A**

**Sound Recordings at Issue**

| 777 | Tommy Dorsey And His Orchestra With Frank Sinatra | I'Ll Take Tallulah | Arista Music |
|-----|-----|-----|-----|
| 778 | Tommy Dorsey And His Orchestra With Frank Sinatra | In The Blue Of Evening | Arista Music |
| 779 | Tommy Dorsey And His Orchestra With Frank Sinatra | Light A Candle In The Chapel | Arista Music |
| 780 | Tommy Dorsey And His Orchestra With Frank Sinatra | Light A Candle In The Chapel | Arista Music |
| 781 | Tommy Dorsey And His Orchestra With Frank Sinatra | Neiani | Arista Music |
| 782 | Tommy Dorsey And His Orchestra With Frank Sinatra | Snootie Little Cutie | Arista Music |
| 783 | Tommy Dorsey And His Orchestra With Frank Sinatra | Somewhere A Voice Is Calling | Arista Music |
| 784 | Tommy Dorsey And His Orchestra With Frank Sinatra | Take Me | Arista Music |
| 785 | Tommy Dorsey And His Orchestra With Frank Sinatra | There Are Such Things | Arista Music |
| 786 | Tommy Dorsey And His Orchestra With Frank Sinatra | How Do You Do Without Me? | Arista Music |
| 787 | Vaughn Monroe & His Orchestra | Let It Snow, Let It Snow, Let It Snow | Arista Music |
| 788 | Vaughn Monroe And His Orchestra | From The Coast Of Maine To The Rockies | Arista Music |
| 789 | Al Hibbler | Unchained Melody | UMG Recordings, Inc. |
| 790 | Al Jolson | After You'Ve Gone | UMG Recordings, Inc. |
| 791 | Al Jolson | All My Love | UMG Recordings, Inc. |
| 792 | Al Jolson | Anniversary Song | UMG Recordings, Inc. |
| 793 | Al Jolson | April Showers | UMG Recordings, Inc. |
| 794 | Al Jolson | Are You Lonesome Tonight | UMG Recordings, Inc. |
| 795 | Al Jolson | Avalon | UMG Recordings, Inc. |
| 796 | Al Jolson | By The Light Of The Silvery Moon | UMG Recordings, Inc. |
| 797 | Al Jolson | California, Here I Come | UMG Recordings, Inc. |
| 798 | Al Jolson | Carolina In The Morning | UMG Recordings, Inc. |
| 799 | Al Jolson | Chinatown, My Chinatown | UMG Recordings, Inc. |
| 800 | Al Jolson | De Camptown Races | UMG Recordings, Inc. |
| 801 | Al Jolson | For Me And My Gal | UMG Recordings, Inc. |
| 802 | Al Jolson | God'S Country | UMG Recordings, Inc. |
| 803 | Al Jolson | I Want A Girl (Just Like The Girl That Married Dear Old Dad) | UMG Recordings, Inc. |
| 804 | Al Jolson | I Wish I Had A Girl | UMG Recordings, Inc. |
| 805 | Al Jolson | I'M Sitting On Top Of The World (Just Rolling Along - Just Rolling Along) | UMG Recordings, Inc. |
| 806 | Al Jolson | If I Only Had A Match | UMG Recordings, Inc. |
| 807 | Al Jolson | It All Depends On You | UMG Recordings, Inc. |
| 808 | Al Jolson | Keep Smiling At Trouble (Trouble'S A Bubble) | UMG Recordings, Inc. |
| 809 | Al Jolson | Let Me Sing And I'M Happy | UMG Recordings, Inc. |
| 810 | Al Jolson | Let'S Go West Again | UMG Recordings, Inc. |
| 811 | Al Jolson | Ma Blushin' Rosie | UMG Recordings, Inc. |
| 812 | Al Jolson | My Mother'S Rosary | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 813 | Al Jolson | Oh Susannah | UMG Recordings, Inc. |
|-----|-----------|-------------|----------------------|
| 814 | Al Jolson | Paris Wakes And Smiles | UMG Recordings, Inc. |
| 815 | Al Jolson | Pretty Baby | UMG Recordings, Inc. |
| 816 | Al Jolson | Remember Mother'S Day | UMG Recordings, Inc. |
| 817 | Al Jolson | Rock-A-Bye Your Baby With A Dixie Melody | UMG Recordings, Inc. |
| 818 | Al Jolson | Some Enchanted Evening | UMG Recordings, Inc. |
| 819 | Al Jolson | Someone Else May Be There While I'M Gone | UMG Recordings, Inc. |
| 820 | Al Jolson | Sonny Boy | UMG Recordings, Inc. |
| 821 | Al Jolson | Swanee | UMG Recordings, Inc. |
| 822 | Al Jolson | That Wonderful Girl Of Mine | UMG Recordings, Inc. |
| 823 | Al Jolson | When I Leave The World Behind | UMG Recordings, Inc. |
| 824 | Al Jolson | When The Red, Red Robin Comes Bob, Bob, Bobbin' Along | UMG Recordings, Inc. |
| 825 | Al Jolson | Where The Black Eyed Susans Grow | UMG Recordings, Inc. |
| 826 | Al Jolson | You Made Me Love You | UMG Recordings, Inc. |
| 827 | Alfred Apaka | White Ginger Blossom | UMG Recordings, Inc. |
| 828 | Alfred Drake | The Surrey With The Fringe On Top | UMG Recordings, Inc. |
| 829 | Art Tatum | Get Happy | UMG Recordings, Inc. |
| 830 | Art Tatum | I Would Do Anything For You | UMG Recordings, Inc. |
| 831 | Art Tatum | Wee Baby Blues | UMG Recordings, Inc. |
| 832 | Benny Carter | Night Hop | UMG Recordings, Inc. |
| 833 | Betty Garrett | Little Surplus Me | UMG Recordings, Inc. |
| 834 | Betty Garrett | South America Take It Away | UMG Recordings, Inc. |
| 835 | Betty Garrett | Yuletide, Park Avenue | UMG Recordings, Inc. |
| 836 | Bill Haley & His Comets | Calling All Comets | UMG Recordings, Inc. |
| 837 | Bill Haley & His Comets | Goofin' Around | UMG Recordings, Inc. |
| 838 | Bill Haley & His Comets | Hot Dog, Buddy, Buddy | UMG Recordings, Inc. |
| 839 | Bill Haley & His Comets | Miss You | UMG Recordings, Inc. |
| 840 | Bill Haley & His Comets | Rockin' Through The Rye | UMG Recordings, Inc. |
| 841 | Bill Haley & His Comets | Sway With Me | UMG Recordings, Inc. |
| 842 | Bill Haley & His Comets | Two Hound Dogs | UMG Recordings, Inc. |
| 843 | Bill Kenny & The Song Spinners | It Is No Secret (What God Can Do) | UMG Recordings, Inc. |
| 844 | Bill Monroe & The Bluegrass Boys | In The Pines | UMG Recordings, Inc. |
| 845 | Bill Monroe & The Bluegrass Boys | Uncle Pen | UMG Recordings, Inc. |
| 846 | Billie Holiday | Autumn In New York | UMG Recordings, Inc. |
| 847 | Billie Holiday | Baby Get Lost | UMG Recordings, Inc. |
| 848 | Billie Holiday | Blue Moon | UMG Recordings, Inc. |
| 849 | Billie Holiday | Easy To Love | UMG Recordings, Inc. |
| 850 | Billie Holiday | I Cover The Waterfront | UMG Recordings, Inc. |
| 851 | Billie Holiday | I Gotta Right To Sing The Blues | UMG Recordings, Inc. |
| 852 | Billie Holiday | I'Ll Be Seeing You | UMG Recordings, Inc. |
| 853 | Billie Holiday | I'Ll Get By | UMG Recordings, Inc. |
| 854 | Billie Holiday | I'Ll Look Around | UMG Recordings, Inc. |
| 855 | Billie Holiday | I'M Yours | UMG Recordings, Inc. |
| 856 | Billie Holiday | My Man | UMG Recordings, Inc. |
| 857 | Billie Holiday | My Old Flame | UMG Recordings, Inc. |
| 858 | Billie Holiday | Solitude | UMG Recordings, Inc. |
| 859 | Billie Holiday | Somebody'S On My Mind | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 860 | Billie Holiday | Tenderly | UMG Recordings, Inc. |
|-----|----------------|----------|----------------------|
| 861 | Billie Holiday | What A Little Moonlight Can Do | UMG Recordings, Inc. |
| 862 | Billie Holiday | What Is This Thing Called Love | UMG Recordings, Inc. |
| 863 | Billie Holiday | Yesterdays | UMG Recordings, Inc. |
| 864 | Billie Holiday | You Turned The Tables On Me | UMG Recordings, Inc. |
| 865 | Billie Holiday & Her Orchestra | Fine And Mellow | UMG Recordings, Inc. |
| 866 | Billie Holiday & Her Orchestra | He'S Funny That Way | UMG Recordings, Inc. |
| 867 | Billie Holiday & Her Orchestra | If The Moon Turns Green | UMG Recordings, Inc. |
| 868 | Billie Holiday & Her Orchestra | Strange Fruit | UMG Recordings, Inc. |
| 869 | Bing Crosby | (It'S A) Marshmallow World | UMG Recordings, Inc. |
| 870 | Bing Crosby | (Running Around In Circles) Getting Nowhere | UMG Recordings, Inc. |
| 871 | Bing Crosby | (Yip Yip De Hootie) My Baby Said Yes | UMG Recordings, Inc. |
| 872 | Bing Crosby | A Fella With An Umbrella | UMG Recordings, Inc. |
| 873 | Bing Crosby | A Fine Romance | UMG Recordings, Inc. |
| 874 | Bing Crosby | A Flight Of Fancy | UMG Recordings, Inc. |
| 875 | Bing Crosby | A Friend Of Yours | UMG Recordings, Inc. |
| 876 | Bing Crosby | A Marshmallow World | UMG Recordings, Inc. |
| 877 | Bing Crosby | A Nightingale Sang In Berkeley Square | UMG Recordings, Inc. |
| 878 | Bing Crosby | A Song Of Old Hawaii | UMG Recordings, Inc. |
| 879 | Bing Crosby | A Weaver Of Dreams | UMG Recordings, Inc. |
| 880 | Bing Crosby | After You'Ve Gone | UMG Recordings, Inc. |
| 881 | Bing Crosby | Ain'T Got A Dime To My Name (Ho Ho Ho Hum) | UMG Recordings, Inc. |
| 882 | Bing Crosby | All Hail The Power Of Jesus' Name | UMG Recordings, Inc. |
| 883 | Bing Crosby | Aloha Oe | UMG Recordings, Inc. |
| 884 | Bing Crosby | Aren'T You Glad You'Re You | UMG Recordings, Inc. |
| 885 | Bing Crosby | Around The World (In Eighty Days) | UMG Recordings, Inc. |
| 886 | Bing Crosby | At Last! At Last! | UMG Recordings, Inc. |
| 887 | Bing Crosby | At Your Command | UMG Recordings, Inc. |
| 888 | Bing Crosby | Ave Maria | UMG Recordings, Inc. |
| 889 | Bing Crosby | Bali Ha'I | UMG Recordings, Inc. |
| 890 | Bing Crosby | Ballad For Americans Part 2 | UMG Recordings, Inc. |
| 891 | Bing Crosby | Basin Street Blues | UMG Recordings, Inc. |
| 892 | Bing Crosby | Blue (And Broken Hearted) | UMG Recordings, Inc. |
| 893 | Bing Crosby | Blue Hawaii | UMG Recordings, Inc. |
| 894 | Bing Crosby | Blue Shadows And White Gardenias | UMG Recordings, Inc. |
| 895 | Bing Crosby | Blue Shadows On The Trail | UMG Recordings, Inc. |
| 896 | Bing Crosby | Blues In The Night | UMG Recordings, Inc. |
| 897 | Bing Crosby | Bob White (Whatcha Gonna Swing Tonight?) | UMG Recordings, Inc. |
| 898 | Bing Crosby | But Beautiful | UMG Recordings, Inc. |
| 899 | Bing Crosby | Changing Partners | UMG Recordings, Inc. |
| 900 | Bing Crosby | Chattanoogie Shoe Shine Boy | UMG Recordings, Inc. |
| 901 | Bing Crosby | Christmas In Killarney | UMG Recordings, Inc. |
| 902 | Bing Crosby | Close As Pages In A Book | UMG Recordings, Inc. |
| 903 | Bing Crosby | Constantly | UMG Recordings, Inc. |
| 904 | Bing Crosby | Country Style | UMG Recordings, Inc. |
| 905 | Bing Crosby | Dancing In The Dark | UMG Recordings, Inc. |
| 906 | Bing Crosby | Dancing Under The Stars | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 907 | Bing Crosby | Danny Boy | UMG Recordings, Inc. |
|-----|-------------|-----------|----------------------|
| 908 | Bing Crosby | Day By Day | UMG Recordings, Inc. |
| 909 | Bing Crosby | Dear Hearts And Gentle People | UMG Recordings, Inc. |
| 910 | Bing Crosby | Deep In The Heart Of Texas | UMG Recordings, Inc. |
| 911 | Bing Crosby | Did Your Mother Come From Ireland? | UMG Recordings, Inc. |
| 912 | Bing Crosby | Domino | UMG Recordings, Inc. |
| 913 | Bing Crosby | Don'T Be That Way | UMG Recordings, Inc. |
| 914 | Bing Crosby | Down By The River | UMG Recordings, Inc. |
| 915 | Bing Crosby | Easter Parade | UMG Recordings, Inc. |
| 916 | Bing Crosby | Eileen | UMG Recordings, Inc. |
| 917 | Bing Crosby | Embrasse-Moi Bien | UMG Recordings, Inc. |
| 918 | Bing Crosby | Faith Of Our Fathers | UMG Recordings, Inc. |
| 919 | Bing Crosby | Far Away Places | UMG Recordings, Inc. |
| 920 | Bing Crosby | Galway Bay | UMG Recordings, Inc. |
| 921 | Bing Crosby | Getting To Know You | UMG Recordings, Inc. |
| 922 | Bing Crosby | Give Me The Simple Life | UMG Recordings, Inc. |
| 923 | Bing Crosby | Going My Way | UMG Recordings, Inc. |
| 924 | Bing Crosby | Granada | UMG Recordings, Inc. |
| 925 | Bing Crosby | Harbor Lights | UMG Recordings, Inc. |
| 926 | Bing Crosby | Hawaiian Paradise | UMG Recordings, Inc. |
| 927 | Bing Crosby | He Leadeth Me | UMG Recordings, Inc. |
| 928 | Bing Crosby | Here Comes Santa Claus (Right Down Santa Claus Lane) | UMG Recordings, Inc. |
| 929 | Bing Crosby | Holy, Holy, Holy Lord God Almighty | UMG Recordings, Inc. |
| 930 | Bing Crosby | Home Cookin' | UMG Recordings, Inc. |
| 931 | Bing Crosby | How Can You Buy Killarney? | UMG Recordings, Inc. |
| 932 | Bing Crosby | Humpty Dumpty Heart | UMG Recordings, Inc. |
| 933 | Bing Crosby | I Ain'T Got Nobody | UMG Recordings, Inc. |
| 934 | Bing Crosby | I Apologize | UMG Recordings, Inc. |
| 935 | Bing Crosby | I Can'T Begin To Tell You | UMG Recordings, Inc. |
| 936 | Bing Crosby | I Don'T Want To Walk Without You | UMG Recordings, Inc. |
| 937 | Bing Crosby | I Got Plenty O' Nuttin' | UMG Recordings, Inc. |
| 938 | Bing Crosby | I Love You | UMG Recordings, Inc. |
| 939 | Bing Crosby | I Still See Elisa | UMG Recordings, Inc. |
| 940 | Bing Crosby | I Still Suits Me | UMG Recordings, Inc. |
| 941 | Bing Crosby | I Surrender, Dear | UMG Recordings, Inc. |
| 942 | Bing Crosby | I'D Rather Be Me | UMG Recordings, Inc. |
| 943 | Bing Crosby | I'Ll Be Home For Christmas | UMG Recordings, Inc. |
| 944 | Bing Crosby | I'Ll Be Seeing You | UMG Recordings, Inc. |
| 945 | Bing Crosby | I'M An Old Cowhand (From The Rio Grande) | UMG Recordings, Inc. |
| 946 | Bing Crosby | I'M Through With Love | UMG Recordings, Inc. |
| 947 | Bing Crosby | I've Got A Pocketful Of Dreams | UMG Recordings, Inc. |
| 948 | Bing Crosby | I've Got Plenty To Be Thankful For | UMG Recordings, Inc. |
| 949 | Bing Crosby | I've Never Been In Love Before | UMG Recordings, Inc. |
| 950 | Bing Crosby | If I Had My Way | UMG Recordings, Inc. |
| 951 | Bing Crosby | If I Loved You | UMG Recordings, Inc. |
| 952 | Bing Crosby | If You Please | UMG Recordings, Inc. |
| 953 | Bing Crosby | If You Stub Your Toe On The Moon | UMG Recordings, Inc. |
| 954 | Bing Crosby | It Ain'T Necessarily So | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 955 | Bing Crosby | It'S Anybody'S Spring | UMG Recordings, Inc. |
|---|---|---|---|
| 956 | Bing Crosby | It'S Beginning To Look A Lot Like Christmas | UMG Recordings, Inc. |
| 957 | Bing Crosby | It'S Easy To Remember | UMG Recordings, Inc. |
| 958 | Bing Crosby | It'S The Natural Thing To Do | UMG Recordings, Inc. |
| 959 | Bing Crosby | June In January | UMG Recordings, Inc. |
| 960 | Bing Crosby | Just For You | UMG Recordings, Inc. |
| 961 | Bing Crosby | Just One More Chance | UMG Recordings, Inc. |
| 962 | Bing Crosby | Just One Of Those Things | UMG Recordings, Inc. |
| 963 | Bing Crosby | Keep It A Secret | UMG Recordings, Inc. |
| 964 | Bing Crosby | La Vie En Rose | UMG Recordings, Inc. |
| 965 | Bing Crosby | Lazy | UMG Recordings, Inc. |
| 966 | Bing Crosby | Like Someone In Love | UMG Recordings, Inc. |
| 967 | Bing Crosby | Little Jack Frost, Get Lost | UMG Recordings, Inc. |
| 968 | Bing Crosby | Little Sir Echo | UMG Recordings, Inc. |
| 969 | Bing Crosby | Looks Like A Cold, Cold Winter | UMG Recordings, Inc. |
| 970 | Bing Crosby | Love Is Just Around The Corner | UMG Recordings, Inc. |
| 971 | Bing Crosby | Lullaby Land | UMG Recordings, Inc. |
| 972 | Bing Crosby | Mademoiselle De Paris | UMG Recordings, Inc. |
| 973 | Bing Crosby | Marrying For Love | UMG Recordings, Inc. |
| 974 | Bing Crosby | Maybe | UMG Recordings, Inc. |
| 975 | Bing Crosby | Mcnamara'S Band | UMG Recordings, Inc. |
| 976 | Bing Crosby | Mexicali Rose | UMG Recordings, Inc. |
| 977 | Bing Crosby | Mister Meadowlark | UMG Recordings, Inc. |
| 978 | Bing Crosby | Moonburn | UMG Recordings, Inc. |
| 979 | Bing Crosby | Moonlight On A White Picket Fence | UMG Recordings, Inc. |
| 980 | Bing Crosby | More And More | UMG Recordings, Inc. |
| 981 | Bing Crosby | Mule Train | UMG Recordings, Inc. |
| 982 | Bing Crosby | My Girl'S An Irish Girl | UMG Recordings, Inc. |
| 983 | Bing Crosby | My Heart And I | UMG Recordings, Inc. |
| 984 | Bing Crosby | My Little Buckaroo | UMG Recordings, Inc. |
| 985 | Bing Crosby | My Melancholy Baby | UMG Recordings, Inc. |
| 986 | Bing Crosby | New San Antonio Rose | UMG Recordings, Inc. |
| 987 | Bing Crosby | Now Is The Hour (Maori Farewell Song) | UMG Recordings, Inc. |
| 988 | Bing Crosby | O Fir Tree Dark | UMG Recordings, Inc. |
| 989 | Bing Crosby | O God, Our Help In Ages Past | UMG Recordings, Inc. |
| 990 | Bing Crosby | Oh Baby Mine (I Get So Lonely) | UMG Recordings, Inc. |
| 991 | Bing Crosby | Oh! How I Miss You Tonight | UMG Recordings, Inc. |
| 992 | Bing Crosby | Oh! Tis Sweet To Think | UMG Recordings, Inc. |
| 993 | Bing Crosby | Oh! What A Beautiful Mornin' | UMG Recordings, Inc. |
| 994 | Bing Crosby | On The Atchison, Topeka And The Santa Fe | UMG Recordings, Inc. |
| 995 | Bing Crosby | On The Sunny Side Of The Street | UMG Recordings, Inc. |
| 996 | Bing Crosby | Only Forever | UMG Recordings, Inc. |
| 997 | Bing Crosby | Open Up Your Heart | UMG Recordings, Inc. |
| 998 | Bing Crosby | Out Of Nowhere | UMG Recordings, Inc. |
| 999 | Bing Crosby | Palace In Paradise | UMG Recordings, Inc. |
| 1000 | Bing Crosby | Pennies From Heaven | UMG Recordings, Inc. |
| 1001 | Bing Crosby | People Will Say We'Re In Love | UMG Recordings, Inc. |
| 1002 | Bing Crosby | Personality | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1003 | Bing Crosby | Pinetop'S Boogie Woogie | UMG Recordings, Inc. |
|------|-------------|-------------------------|----------------------|
| 1004 | Bing Crosby | Pretty Baby | UMG Recordings, Inc. |
| 1005 | Bing Crosby | Red Sails In The Sunset | UMG Recordings, Inc. |
| 1006 | Bing Crosby | Remember Me? | UMG Recordings, Inc. |
| 1007 | Bing Crosby | Rock Of Ages | UMG Recordings, Inc. |
| 1008 | Bing Crosby | Rudolph The Red-Nosed Reindeer | UMG Recordings, Inc. |
| 1009 | Bing Crosby | San Fernando Valley | UMG Recordings, Inc. |
| 1010 | Bing Crosby | Secret Love | UMG Recordings, Inc. |
| 1011 | Bing Crosby | Sentimental Music | UMG Recordings, Inc. |
| 1012 | Bing Crosby | Sierra Sue | UMG Recordings, Inc. |
| 1013 | Bing Crosby | Silent Night | UMG Recordings, Inc. |
| 1014 | Bing Crosby | Silver Bells | UMG Recordings, Inc. |
| 1015 | Bing Crosby | Silver On The Sage | UMG Recordings, Inc. |
| 1016 | Bing Crosby | Sioux City Sue | UMG Recordings, Inc. |
| 1017 | Bing Crosby | Skylark | UMG Recordings, Inc. |
| 1018 | Bing Crosby | Sleigh Bell Serenade | UMG Recordings, Inc. |
| 1019 | Bing Crosby | Sleigh Ride | UMG Recordings, Inc. |
| 1020 | Bing Crosby | Small Fry | UMG Recordings, Inc. |
| 1021 | Bing Crosby | Some Enchanted Evening | UMG Recordings, Inc. |
| 1022 | Bing Crosby | Somebody Loves Me | UMG Recordings, Inc. |
| 1023 | Bing Crosby | Someday, Sweetheart | UMG Recordings, Inc. |
| 1024 | Bing Crosby | Something Wonderful | UMG Recordings, Inc. |
| 1025 | Bing Crosby | Song Of Freedom | UMG Recordings, Inc. |
| 1026 | Bing Crosby | Song Of The Islands | UMG Recordings, Inc. |
| 1027 | Bing Crosby | Soon | UMG Recordings, Inc. |
| 1028 | Bing Crosby | South Sea Island Magic | UMG Recordings, Inc. |
| 1029 | Bing Crosby | St. Patrick'S Day Parade | UMG Recordings, Inc. |
| 1030 | Bing Crosby | Star Dust | UMG Recordings, Inc. |
| 1031 | Bing Crosby | Summertime | UMG Recordings, Inc. |
| 1032 | Bing Crosby | Sunday, Monday Or Always | UMG Recordings, Inc. |
| 1033 | Bing Crosby | Sunshine Cake | UMG Recordings, Inc. |
| 1034 | Bing Crosby | Sweet Hawaiian Chimes | UMG Recordings, Inc. |
| 1035 | Bing Crosby | Sweet Leilani | UMG Recordings, Inc. |
| 1036 | Bing Crosby | Sweet Lorraine | UMG Recordings, Inc. |
| 1037 | Bing Crosby | Swing Low, Sweet Chariot | UMG Recordings, Inc. |
| 1038 | Bing Crosby | Swinging On A Star | UMG Recordings, Inc. |
| 1039 | Bing Crosby | Take Me Back To My Boots And Saddle | UMG Recordings, Inc. |
| 1040 | Bing Crosby | That Christmas Feeling | UMG Recordings, Inc. |
| 1041 | Bing Crosby | That Tumbledown Shack In Athlone | UMG Recordings, Inc. |
| 1042 | Bing Crosby | The Birth Of The Blues | UMG Recordings, Inc. |
| 1043 | Bing Crosby | The Christmas Song | UMG Recordings, Inc. |
| 1044 | Bing Crosby | The Day After Forever | UMG Recordings, Inc. |
| 1045 | Bing Crosby | The Donovans | UMG Recordings, Inc. |
| 1046 | Bing Crosby | The First Snowfall | UMG Recordings, Inc. |
| 1047 | Bing Crosby | The Folks Who Live On The Hill | UMG Recordings, Inc. |
| 1048 | Bing Crosby | The Headless Horseman | UMG Recordings, Inc. |
| 1049 | Bing Crosby | The Isle Of Innisfree | UMG Recordings, Inc. |
| 1050 | Bing Crosby | The Kiss In Your Eyes | UMG Recordings, Inc. |
| 1051 | Bing Crosby | The Last Mile Home | UMG Recordings, Inc. |
| 1052 | Bing Crosby | The Moon Got In My Eyes | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1053 | Bing Crosby | The Moon Was Yellow (And The Night Was Young) | UMG Recordings, Inc. |
|------|-------------|-----------------------------------------------|----------------------|
| 1054 | Bing Crosby | The One I Love (Belongs To Somebody Else) | UMG Recordings, Inc. |
| 1055 | Bing Crosby | The Spaniard That Blighted My Life | UMG Recordings, Inc. |
| 1056 | Bing Crosby | The Sweetest Story Ever Told | UMG Recordings, Inc. |
| 1057 | Bing Crosby | The Things We Did Last Summer | UMG Recordings, Inc. |
| 1058 | Bing Crosby | The Very Thought Of You | UMG Recordings, Inc. |
| 1059 | Bing Crosby | The Waiter And The Porter And The Upstairs Maid | UMG Recordings, Inc. |
| 1060 | Bing Crosby | The Way You Look Tonight | UMG Recordings, Inc. |
| 1061 | Bing Crosby | There'S A Gold Mine In The Sky | UMG Recordings, Inc. |
| 1062 | Bing Crosby | They Say It'S Wonderful | UMG Recordings, Inc. |
| 1063 | Bing Crosby | Till The End Of The World | UMG Recordings, Inc. |
| 1064 | Bing Crosby | To You Sweetheart Aloha | UMG Recordings, Inc. |
| 1065 | Bing Crosby | Too Marvelous For Words | UMG Recordings, Inc. |
| 1066 | Bing Crosby | Top O' The Morning | UMG Recordings, Inc. |
| 1067 | Bing Crosby | Trade Winds | UMG Recordings, Inc. |
| 1068 | Bing Crosby | Tumbling Tumbleweeds | UMG Recordings, Inc. |
| 1069 | Bing Crosby | Twilight On The Trail | UMG Recordings, Inc. |
| 1070 | Bing Crosby | Wait Till The Sun Shines, Nellie | UMG Recordings, Inc. |
| 1071 | Bing Crosby | We'Ll Rest At The End Of The Trail | UMG Recordings, Inc. |
| 1072 | Bing Crosby | What A Friend We Have In Jesus | UMG Recordings, Inc. |
| 1073 | Bing Crosby | What'S New? | UMG Recordings, Inc. |
| 1074 | Bing Crosby | When My Dream Boat Comes Home | UMG Recordings, Inc. |
| 1075 | Bing Crosby | When The Bloom Is On The Sage (Round Up Time In Texas) | UMG Recordings, Inc. |
| 1076 | Bing Crosby | Where The River Shannon Flows | UMG Recordings, Inc. |
| 1077 | Bing Crosby | Whiffenpoof Song | UMG Recordings, Inc. |
| 1078 | Bing Crosby | White Christmas | UMG Recordings, Inc. |
| 1079 | Bing Crosby | With Every Breath I Take | UMG Recordings, Inc. |
| 1080 | Bing Crosby | With My Shillelagh Under My Arm | UMG Recordings, Inc. |
| 1081 | Bing Crosby | Y'All Come | UMG Recordings, Inc. |
| 1082 | Bing Crosby | Yes, Indeed! | UMG Recordings, Inc. |
| 1083 | Bing Crosby | You Are My Sunshine | UMG Recordings, Inc. |
| 1084 | Bing Crosby | You Belong To My Heart | UMG Recordings, Inc. |
| 1085 | Bing Crosby | You Don'T Know What Lonesome Is (Till You Get To Herdin' Cows) | UMG Recordings, Inc. |
| 1086 | Bing Crosby | You Keep Coming Back Like A Song | UMG Recordings, Inc. |
| 1087 | Bing Crosby | You Must Have Been A Beautiful Baby | UMG Recordings, Inc. |
| 1088 | Bing Crosby | You'Re All I Want For Christmas | UMG Recordings, Inc. |
| 1089 | Bing Crosby | Your Socks Don'T Match | UMG Recordings, Inc. |
| 1090 | Bing Crosby | Zing A Little Zong | UMG Recordings, Inc. |
| 1091 | Bing Crosby And Jascha Heifetz | Where My Caravan Has Rested | UMG Recordings, Inc. |
| 1092 | Bing Crosby And Rhonda Fleming | Once And For Always | UMG Recordings, Inc. |
| 1093 | Bing Crosby And The Andrew Sisters | South America, Take It Away | UMG Recordings, Inc. |
| 1094 | Bing Crosby, Al Jolson, Morris Stoloff & His Orchestra | Alexander'S Ragtime Band | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 1095 | Bing Crosby, Axel Stordahl & His Orchestra | Autumn Leaves | UMG Recordings, Inc. |
| 1096 | Bing Crosby, Bob Crosby & His Orchestra | Let'S Start The New Year Off Right | UMG Recordings, Inc. |
| 1097 | Bing Crosby, Bob Hope | Chicago Style | UMG Recordings, Inc. |
| 1098 | Bing Crosby, Bob Hope | Hoot Mon | UMG Recordings, Inc. |
| 1099 | Bing Crosby, Bob Hope | The Road To Bali | UMG Recordings, Inc. |
| 1100 | Bing Crosby, Bob Hope, Peggy Lee | Merry-Go-Run-Around | UMG Recordings, Inc. |
| 1101 | Bing Crosby, Bob Hope, Vic Schoen & His Orchestra | Road To Morocco | UMG Recordings, Inc. |
| 1102 | Bing Crosby, Carmen Cavallaro | I Can'T Believe That You'Re In Love With Me | UMG Recordings, Inc. |
| 1103 | Bing Crosby, Dick Mcintire & His Harmony Hawaiians | My Isle Of Golden Dreams | UMG Recordings, Inc. |
| 1104 | Bing Crosby, Evelyn Knight | How It Lies, How It Lies, How It Lies | UMG Recordings, Inc. |
| 1105 | Bing Crosby, Frances Langford, Louis Armstrong, Jimmy Dorsey And His Orchestra | Pennies From Heaven Medley: (1) Let'S Call A Heart A Heart (2) So Do I (3) Skeleton In The Closet | UMG Recordings, Inc. |
| 1106 | Bing Crosby, Fred Astaire, Bob Crosby & His Orchestra | I'Ll Capture Your Heart | UMG Recordings, Inc. |
| 1107 | Bing Crosby, Irving Aaronson & His Commanders | Love In Bloom | UMG Recordings, Inc. |
| 1108 | Bing Crosby, Jane Wyman, Matty Matlock'S All-Stars, Four Hits And A Miss | In The Cool, Cool, Cool Of The Evening | UMG Recordings, Inc. |
| 1109 | Bing Crosby, John Scott Trotter & His Orchestra | I Found A Million Dollar Baby (In A Five And Ten Cent Store) | UMG Recordings, Inc. |
| 1110 | Bing Crosby, John Scott Trotter & His Orchestra | I'Ll Take You Home Again, Kathleen | UMG Recordings, Inc. |
| 1111 | Bing Crosby, John Scott Trotter & His Orchestra | Moonlight Becomes You | UMG Recordings, Inc. |
| 1112 | Bing Crosby, John Scott Trotter & His Orchestra | The Bells Of St. Mary'S | UMG Recordings, Inc. |
| 1113 | Bing Crosby, John Scott Trotter & His Orchestra | Too-Ra-Loo-Ra-Loo-Ral (That'S An Irish Lullaby) | UMG Recordings, Inc. |
| 1114 | Bing Crosby, Judy Garland | Mine | UMG Recordings, Inc. |
| 1115 | Bing Crosby, Peggy Lee, Danny Kaye | Snow | UMG Recordings, Inc. |
| 1116 | Bing Crosby, Russ Morgan | Among My Souvenirs | UMG Recordings, Inc. |
| 1117 | Bing Crosby, Russ Morgan | So Would I | UMG Recordings, Inc. |
| 1118 | Bing Crosby, The Andrews Sisters | (There'Ll Be A) Hot Time In The Town Of Berlin (When The Yanks Go Marching In) | UMG Recordings, Inc. |
| 1119 | Bing Crosby, The Andrews Sisters | A Hundred And Sixty Acres | UMG Recordings, Inc. |
| 1120 | Bing Crosby, The Andrews Sisters | Ac-Cent-Tchu-Ate The Positive | UMG Recordings, Inc. |
| 1121 | Bing Crosby, The Andrews Sisters | Along The Navajo Trail | UMG Recordings, Inc. |
| 1122 | Bing Crosby, The Andrews Sisters | Apalachicola, Fla. | UMG Recordings, Inc. |
| 1123 | Bing Crosby, The Andrews Sisters | Ask Me No Questions (And I'Ll Tell You No Lies) | UMG Recordings, Inc. |
| 1124 | Bing Crosby, The Andrews Sisters | At The Flying W | UMG Recordings, Inc. |
| 1125 | Bing Crosby, The Andrews Sisters | Betsy | UMG Recordings, Inc. |
| 1126 | Bing Crosby, The Andrews Sisters | Black Ball Ferry Line | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 1127 | Bing Crosby, The Andrews Sisters | Cool Water | UMG Recordings, Inc. |
| 1128 | Bing Crosby, The Andrews Sisters | Don'T Fence Me In | UMG Recordings, Inc. |
| 1129 | Bing Crosby, The Andrews Sisters | Forsaking All Others | UMG Recordings, Inc. |
| 1130 | Bing Crosby, The Andrews Sisters | Go West, Young Man! | UMG Recordings, Inc. |
| 1131 | Bing Crosby, The Andrews Sisters | Good, Good, Good | UMG Recordings, Inc. |
| 1132 | Bing Crosby, The Andrews Sisters | Have I Told You Lately That I Love You? | UMG Recordings, Inc. |
| 1133 | Bing Crosby, The Andrews Sisters | High On The List | UMG Recordings, Inc. |
| 1134 | Bing Crosby, The Andrews Sisters | Life Is So Peculiar | UMG Recordings, Inc. |
| 1135 | Bing Crosby, The Andrews Sisters | Lock, Stock And Barrel | UMG Recordings, Inc. |
| 1136 | Bing Crosby, The Andrews Sisters | Mele Kalikimaka | UMG Recordings, Inc. |
| 1137 | Bing Crosby, The Andrews Sisters | Pistol Packin' Mama | UMG Recordings, Inc. |
| 1138 | Bing Crosby, The Andrews Sisters | Poppa Santa Claus | UMG Recordings, Inc. |
| 1139 | Bing Crosby, The Andrews Sisters | Quicksilver | UMG Recordings, Inc. |
| 1140 | Bing Crosby, The Andrews Sisters | Santa Claus Is Comin' To Town | UMG Recordings, Inc. |
| 1141 | Bing Crosby, The Andrews Sisters | South Rampart Street Parade | UMG Recordings, Inc. |
| 1142 | Bing Crosby, The Andrews Sisters | Sparrow In The Tree Top | UMG Recordings, Inc. |
| 1143 | Bing Crosby, The Andrews Sisters | Tallahassee | UMG Recordings, Inc. |
| 1144 | Bing Crosby, The Andrews Sisters | The Freedom Train | UMG Recordings, Inc. |
| 1145 | Bing Crosby, The Andrews Sisters | The Live Oak Tree | UMG Recordings, Inc. |
| 1146 | Bing Crosby, The Andrews Sisters | The Three Caballeros | UMG Recordings, Inc. |
| 1147 | Bing Crosby, The Andrews Sisters | The Yodeling Ghost | UMG Recordings, Inc. |
| 1148 | Bing Crosby, The Andrews Sisters | There'S A Fella Waitin' In Poughkeepsie | UMG Recordings, Inc. |
| 1149 | Bing Crosby, The Andrews Sisters | Vict'Ry Polka | UMG Recordings, Inc. |
| 1150 | Bing Crosby, The Andrews Sisters | Weddin' Day | UMG Recordings, Inc. |
| 1151 | Bing Crosby, The Andrews Sisters | You Don'T Have To Know The Language | UMG Recordings, Inc. |
| 1152 | Bing Crosby, The Buddy Cole Trio | Allá En El Rancho Grande | UMG Recordings, Inc. |
| 1153 | Bing Crosby, The Buddy Cole Trio | Just An Echo In The Valley | UMG Recordings, Inc. |
| 1154 | Bo Diddley | Bo Diddley | UMG Recordings, Inc. |
| 1155 | Bo Diddley | Bring It To Jerome | UMG Recordings, Inc. |
| 1156 | Bo Diddley | I'M A Man | UMG Recordings, Inc. |
| 1157 | Bo Diddley | Pretty Thing | UMG Recordings, Inc. |
| 1158 | Bob Crosby & His Orchestra | I'M Free (What'S New?) | UMG Recordings, Inc. |
| 1159 | Bob Crosby & His Orchestra | I'M Prayin' Humble | UMG Recordings, Inc. |
| 1160 | Bob Crosby & His Orchestra | Little Rock Getaway | UMG Recordings, Inc. |
| 1161 | Bob Crosby & His Orchestra | South Rampart Street Parade | UMG Recordings, Inc. |
| 1162 | Bob Crosby & His Orchestra | Wolverine Blues | UMG Recordings, Inc. |
| 1163 | Bob Hope, Bing Crosby | Put It There, Pal | UMG Recordings, Inc. |
| 1164 | Bobby Helms | Captain Santa Claus | UMG Recordings, Inc. |
| 1165 | Buddy Holly | Everyday | UMG Recordings, Inc. |
| 1166 | Buddy Holly | I'M Gonna Love You Too | UMG Recordings, Inc. |
| 1167 | Buddy Holly | Listen To Me | UMG Recordings, Inc. |
| 1168 | Buddy Holly | Peggy Sue | UMG Recordings, Inc. |
| 1169 | Burl Ives | Foggy, Foggy Dew | UMG Recordings, Inc. |
| 1170 | Burl Ives | One Hour Ahead Of The Posse | UMG Recordings, Inc. |
| 1171 | Burl Ives | Riddle Song | UMG Recordings, Inc. |
| 1172 | Burl Ives | The Ballad Of Davy Crockett | UMG Recordings, Inc. |
| 1173 | Burl Ives | The Wild Side Of Life | UMG Recordings, Inc. |
| 1174 | Burl Ives | What Kind Of Animal Are You? | UMG Recordings, Inc. |
| 1175 | Carmen Cavallaro | Autumn Leaves | UMG Recordings, Inc. |
| 1176 | Carmen Cavallaro | Dancing In The Dark | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1177 | Carmen Cavallaro | Smoke Gets In Your Eyes | UMG Recordings, Inc. |
|------|------------------|-------------------------|----------------------|
| 1178 | Carmen Cavallaro | To Love Again | UMG Recordings, Inc. |
| 1179 | Chick Webb & The Little Chicks | I Got Rhythm | UMG Recordings, Inc. |
| 1180 | Chick Webb And His Orchestra | (If You Can'T Sing It) You'Ll Have To Swing It | UMG Recordings, Inc. |
| 1181 | Chick Webb And His Orchestra | A Little Bit Later On | UMG Recordings, Inc. |
| 1182 | Chick Webb And His Orchestra | Blue Lou | UMG Recordings, Inc. |
| 1183 | Chick Webb And His Orchestra | Blue Minor | UMG Recordings, Inc. |
| 1184 | Chick Webb And His Orchestra | Clap Hands! Here Comes Charley! | UMG Recordings, Inc. |
| 1185 | Chick Webb And His Orchestra | Crying My Heart Out For You | UMG Recordings, Inc. |
| 1186 | Chick Webb And His Orchestra | Devoting My Time To You | UMG Recordings, Inc. |
| 1187 | Chick Webb And His Orchestra | Don'T Be That Way | UMG Recordings, Inc. |
| 1188 | Chick Webb And His Orchestra | Go Harlem | UMG Recordings, Inc. |
| 1189 | Chick Webb And His Orchestra | Harlem Congo | UMG Recordings, Inc. |
| 1190 | Chick Webb And His Orchestra | Have Mercy | UMG Recordings, Inc. |
| 1191 | Chick Webb And His Orchestra | I Can'T Stop Loving You | UMG Recordings, Inc. |
| 1192 | Chick Webb And His Orchestra | I Got The Spring Fever Blues | UMG Recordings, Inc. |
| 1193 | Chick Webb And His Orchestra | In The Groove At The Grove | UMG Recordings, Inc. |
| 1194 | Chick Webb And His Orchestra | It'S Slumbertime Along The Swanee | UMG Recordings, Inc. |
| 1195 | Chick Webb And His Orchestra | Liza (All The Clouds'Ll Roll Away) | UMG Recordings, Inc. |
| 1196 | Chick Webb And His Orchestra | Lona | UMG Recordings, Inc. |
| 1197 | Chick Webb And His Orchestra | Midnight In A Madhouse | UMG Recordings, Inc. |
| 1198 | Chick Webb And His Orchestra | Spinnin' The Webb | UMG Recordings, Inc. |
| 1199 | Chick Webb And His Orchestra | Squeeze Me | UMG Recordings, Inc. |
| 1200 | Chick Webb And His Orchestra | Swinging On The Reservation | UMG Recordings, Inc. |
| 1201 | Chick Webb And His Orchestra | There'S Frost On The Moon | UMG Recordings, Inc. |
| 1202 | Chick Webb And His Orchestra | Vote For Mister Rhyhtm | UMG Recordings, Inc. |
| 1203 | Chick Webb And His Orchestra | What A Shuffle | UMG Recordings, Inc. |
| 1204 | Chick Webb And His Orchestra | Who Ya Hunchin'? | UMG Recordings, Inc. |
| 1205 | Chuck Berry | Beautiful Delilah | UMG Recordings, Inc. |
| 1206 | Chuck Berry | Blue Feeling | UMG Recordings, Inc. |
| 1207 | Chuck Berry | Brown Eyed Handsome Man | UMG Recordings, Inc. |
| 1208 | Chuck Berry | Deep Feeling | UMG Recordings, Inc. |
| 1209 | Chuck Berry | Jo Jo Gunne | UMG Recordings, Inc. |
| 1210 | Chuck Berry | La Jaunda | UMG Recordings, Inc. |
| 1211 | Chuck Berry | Maybellene | UMG Recordings, Inc. |
| 1212 | Chuck Berry | No Money Down | UMG Recordings, Inc. |
| 1213 | Chuck Berry | Oh Baby Doll | UMG Recordings, Inc. |
| 1214 | Chuck Berry | Reelin' And Rockin' | UMG Recordings, Inc. |
| 1215 | Chuck Berry | Rock And Roll Music | UMG Recordings, Inc. |
| 1216 | Chuck Berry | Roll Over Beethoven | UMG Recordings, Inc. |
| 1217 | Chuck Berry | School Day (Ring Ring Goes The Bell) | UMG Recordings, Inc. |
| 1218 | Chuck Berry | Sweet Little Sixteen | UMG Recordings, Inc. |
| 1219 | Chuck Berry | The Downbound Train | UMG Recordings, Inc. |
| 1220 | Chuck Berry | Thirty Days | UMG Recordings, Inc. |
| 1221 | Chuck Berry | Together (We'Ll Always Be) | UMG Recordings, Inc. |
| 1222 | Chuck Berry | Too Much Monkey Business | UMG Recordings, Inc. |
| 1223 | Chuck Berry | Vacation Time | UMG Recordings, Inc. |
| 1224 | Chuck Berry | Wee Wee Hours | UMG Recordings, Inc. |
| 1225 | Coleman Hawkins | Ruby | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1226 | Count Basie | Boogie Woogie | UMG Recordings, Inc. |
|---|---|---|---|
| 1227 | Count Basie | Hey Lawdy Mama | UMG Recordings, Inc. |
| 1228 | Count Basie | Paradise Squat | UMG Recordings, Inc. |
| 1229 | Count Basie | Royal Garden Blues | UMG Recordings, Inc. |
| 1230 | Count Basie | Sure Thing | UMG Recordings, Inc. |
| 1231 | Count Basie | When The Sun Goes Down | UMG Recordings, Inc. |
| 1232 | Count Basie | Why Not | UMG Recordings, Inc. |
| 1233 | Count Basie And His Orchestra | Blame It On My Last Affair | UMG Recordings, Inc. |
| 1234 | Count Basie And His Orchestra | Blue And Sentimental | UMG Recordings, Inc. |
| 1235 | Count Basie And His Orchestra | Blues In The Dark | UMG Recordings, Inc. |
| 1236 | Count Basie And His Orchestra | Cherokee | UMG Recordings, Inc. |
| 1237 | Count Basie And His Orchestra | Doggin' Around | UMG Recordings, Inc. |
| 1238 | Count Basie And His Orchestra | Don'T You Miss Your Baby? | UMG Recordings, Inc. |
| 1239 | Count Basie And His Orchestra | Dupree Blues | UMG Recordings, Inc. |
| 1240 | Count Basie And His Orchestra | Every Tub | UMG Recordings, Inc. |
| 1241 | Count Basie And His Orchestra | Fare Thee Honey, Fare Thee Well | UMG Recordings, Inc. |
| 1242 | Count Basie And His Orchestra | Good Morning Blues | UMG Recordings, Inc. |
| 1243 | Count Basie And His Orchestra | Hob Nail Boogie | UMG Recordings, Inc. |
| 1244 | Count Basie And His Orchestra | Honeysuckle Rose | UMG Recordings, Inc. |
| 1245 | Count Basie And His Orchestra | How Long Blues | UMG Recordings, Inc. |
| 1246 | Count Basie And His Orchestra | I Want A Little Girl | UMG Recordings, Inc. |
| 1247 | Count Basie And His Orchestra | Jive At Five | UMG Recordings, Inc. |
| 1248 | Count Basie And His Orchestra | John'S Idea | UMG Recordings, Inc. |
| 1249 | Count Basie And His Orchestra | Jumpin' At The Woodside | UMG Recordings, Inc. |
| 1250 | Count Basie And His Orchestra | Mama Don'T Want No Peas 'N' Rice 'N' Coconut Oil | UMG Recordings, Inc. |
| 1251 | Count Basie And His Orchestra | One O'Clock Jump | UMG Recordings, Inc. |
| 1252 | Count Basie And His Orchestra | Our Love Was Meant To Be | UMG Recordings, Inc. |
| 1253 | Count Basie And His Orchestra | Out The Window | UMG Recordings, Inc. |
| 1254 | Count Basie And His Orchestra | Panassie Stomp | UMG Recordings, Inc. |
| 1255 | Count Basie And His Orchestra | Pennies From Heaven | UMG Recordings, Inc. |
| 1256 | Count Basie And His Orchestra | Red Wagon | UMG Recordings, Inc. |
| 1257 | Count Basie And His Orchestra | Roseland Shuffle | UMG Recordings, Inc. |
| 1258 | Count Basie And His Orchestra | Sent For You Yesterday | UMG Recordings, Inc. |
| 1259 | Count Basie And His Orchestra | Shorty George | UMG Recordings, Inc. |
| 1260 | Count Basie And His Orchestra | Song Of The Islands | UMG Recordings, Inc. |
| 1261 | Count Basie And His Orchestra | Texas Shuffle | UMG Recordings, Inc. |
| 1262 | Count Basie And His Orchestra | The Blues I Like To Hear | UMG Recordings, Inc. |
| 1263 | Count Basie And His Orchestra | The Dirty Dozens | UMG Recordings, Inc. |
| 1264 | Count Basie And His Orchestra | Time Out | UMG Recordings, Inc. |
| 1265 | Count Basie And His Orchestra | Topsy | UMG Recordings, Inc. |
| 1266 | Count Basie And His Orchestra, Benny Morton | Let Me Dream | UMG Recordings, Inc. |
| 1267 | Count Basie And His Orchestra, Benny Morton, Jimmy Rushing, Buck Clayton, Herschel Evans, Bobby Moore | I Keep Remembering (Someone I Should Forget) | UMG Recordings, Inc. |
| 1268 | Count Basie And His Orchestra, Benny Morton, Lester Young, Dickie Wells | London Bridge Is Falling Down | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1269 | Count Basie And His Orchestra, Bobby Moore, Herschel Evans | The Glory Of Love | UMG Recordings, Inc. |
|------|------|------|------|
| 1270 | Count Basie And His Orchestra, Buck Clayton | My Heart Belongs To Daddy | UMG Recordings, Inc. |
| 1271 | Count Basie And His Orchestra, Buck Clayton, Herschel Evans | Smarty (You Know It All) | UMG Recordings, Inc. |
| 1272 | Count Basie And His Orchestra, Buck Clayton, Herschel Evans | Swinging At The Daisy Chain | UMG Recordings, Inc. |
| 1273 | Count Basie And His Orchestra, Harry Edison | Now Will You Be Good? | UMG Recordings, Inc. |
| 1274 | Count Basie And His Orchestra, Herschel Evans | Stop Beatin' 'Round The Mulberry Bush | UMG Recordings, Inc. |
| 1275 | Count Basie And His Orchestra, Herschel Evans, Lester Young | Georgianna | UMG Recordings, Inc. |
| 1276 | Count Basie And His Orchestra, Jack Washington, Buck Clayton, Jimmy Rushing, Bobby Moore | Boo Hoo | UMG Recordings, Inc. |
| 1277 | Count Basie And His Orchestra, Jack Washington, Jimmy Rushing, Buck Clayton, Lester Young, Bobby Moore | Exactly Like You | UMG Recordings, Inc. |
| 1278 | Count Basie And His Orchestra, Jimmy Rushing, Lester Young | Do You Wanna Jump, Children | UMG Recordings, Inc. |
| 1279 | Count Basie And His Orchestra, Lester Young | Dark Rapture | UMG Recordings, Inc. |
| 1280 | Count Basie And His Orchestra, Lester Young | Listen My Children (And You Shall Hear) | UMG Recordings, Inc. |
| 1281 | Count Basie And His Orchestra, Shad Collins | Thursday | UMG Recordings, Inc. |
| 1282 | Count Basie And His Orchestra, Shad Collins, Dickie Wells, Ed Lewis | Sing For Your Supper | UMG Recordings, Inc. |
| 1283 | Count Basie Quartet | Oh! Red | UMG Recordings, Inc. |
| 1284 | Count Basie Sextet, Jimmy Rushing, Shad Collins, Lester Young | You Can Depend On Me | UMG Recordings, Inc. |
| 1285 | Count Basie Sextet, Joe Newman | Oh Lady Be Good | UMG Recordings, Inc. |
| 1286 | Danny Kaye | Tubby The Tuba | UMG Recordings, Inc. |
| 1287 | Dinah Washington | Don'T Say You'Re Sorry Again | UMG Recordings, Inc. |
| 1288 | Dinah Washington | I Won'T Cry Anymore | UMG Recordings, Inc. |
| 1289 | Dinah Washington | Why Can'T You Behave? | UMG Recordings, Inc. |
| 1290 | Duke Ellington & His Famous Orchestra | Creole Rhapsody | UMG Recordings, Inc. |
| 1291 | Duke Ellington & His Orchestra | East St. Louis Toodle-Oo | UMG Recordings, Inc. |
| 1292 | Duke Ellington & His Orchestra | Tishomingo Blues | UMG Recordings, Inc. |
| 1293 | Duke Ellington & His Orchestra | Yellow Dog Blues | UMG Recordings, Inc. |
| 1294 | Duke Ellington And His Cotton Club Orchestra | Jubilee Stomp | UMG Recordings, Inc. |
| 1295 | Duke Ellington And His Cotton Club Orchestra | Louisiana | UMG Recordings, Inc. |
| 1296 | Duke Ellington And His Cotton Club Orchestra | The Mooche | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 1297 | Duke Ellington And His Cotton Club Orchestra, The Washingtonians, The Hotsy Totsy Gang | Take It Easy | UMG Recordings, Inc. |
| 1298 | Duke Ellington And His Famous Orchestra | Drop Me Off At Harlem | UMG Recordings, Inc. |
| 1299 | Duke Ellington And His Kentucky Club Orchestra | Birmingham Breakdown | UMG Recordings, Inc. |
| 1300 | Duke Ellington And His Kentucky Club Orchestra | Immigration Blues | UMG Recordings, Inc. |
| 1301 | Duke Ellington And His Kentucky Club Orchestra | The Creeper | UMG Recordings, Inc. |
| 1302 | Duke Ellington, The Jungle Band | Mood Indigo | UMG Recordings, Inc. |
| 1303 | Eddie Condon And His Chicagoans | There'Ll Be Some Changes Made | UMG Recordings, Inc. |
| 1304 | Ella Fitzgerald | A Beautiful Friendship | UMG Recordings, Inc. |
| 1305 | Ella Fitzgerald | A Guy Is A Guy | UMG Recordings, Inc. |
| 1306 | Ella Fitzgerald | A Kiss Goodnight | UMG Recordings, Inc. |
| 1307 | Ella Fitzgerald | A Man Wrote A Song | UMG Recordings, Inc. |
| 1308 | Ella Fitzgerald | A Satisfied Mind | UMG Recordings, Inc. |
| 1309 | Ella Fitzgerald | A Sunday Kind Of Love | UMG Recordings, Inc. |
| 1310 | Ella Fitzgerald | A-Tisket, A-Tasket | UMG Recordings, Inc. |
| 1311 | Ella Fitzgerald | Air Mail Special | UMG Recordings, Inc. |
| 1312 | Ella Fitzgerald | An Empty Ballroom | UMG Recordings, Inc. |
| 1313 | Ella Fitzgerald | Angel Eyes | UMG Recordings, Inc. |
| 1314 | Ella Fitzgerald | Baby | UMG Recordings, Inc. |
| 1315 | Ella Fitzgerald | Baby Doll | UMG Recordings, Inc. |
| 1316 | Ella Fitzgerald | Baby It'S Cold Outside | UMG Recordings, Inc. |
| 1317 | Ella Fitzgerald | Because Of Rain | UMG Recordings, Inc. |
| 1318 | Ella Fitzgerald | Benny'S Coming Home On Saturday | UMG Recordings, Inc. |
| 1319 | Ella Fitzgerald | Black Coffee | UMG Recordings, Inc. |
| 1320 | Ella Fitzgerald | Blue Lou | UMG Recordings, Inc. |
| 1321 | Ella Fitzgerald | But Not For Me | UMG Recordings, Inc. |
| 1322 | Ella Fitzgerald | But Not Like Mine | UMG Recordings, Inc. |
| 1323 | Ella Fitzgerald | Careless | UMG Recordings, Inc. |
| 1324 | Ella Fitzgerald | Chew-Chew-Chew (Chew Your Bubble Gum) | UMG Recordings, Inc. |
| 1325 | Ella Fitzgerald | Come On-A My House | UMG Recordings, Inc. |
| 1326 | Ella Fitzgerald | Confessin' (That I Love You) | UMG Recordings, Inc. |
| 1327 | Ella Fitzgerald | Coochi-Coochi-Coo | UMG Recordings, Inc. |
| 1328 | Ella Fitzgerald | Cryin' Mood | UMG Recordings, Inc. |
| 1329 | Ella Fitzgerald | Crying | UMG Recordings, Inc. |
| 1330 | Ella Fitzgerald | Crying In The Chapel | UMG Recordings, Inc. |
| 1331 | Ella Fitzgerald | Ding-Dong Boogie | UMG Recordings, Inc. |
| 1332 | Ella Fitzgerald | Do You Really Love Me? | UMG Recordings, Inc. |
| 1333 | Ella Fitzgerald | Don'T Wake Me Up | UMG Recordings, Inc. |
| 1334 | Ella Fitzgerald | Don'T You Think I Ought To Know | UMG Recordings, Inc. |
| 1335 | Ella Fitzgerald | Dream A Little Longer | UMG Recordings, Inc. |
| 1336 | Ella Fitzgerald | Early Autumn | UMG Recordings, Inc. |
| 1337 | Ella Fitzgerald | Ella | UMG Recordings, Inc. |
| 1338 | Ella Fitzgerald | Ella'S Contribution To The Blues | UMG Recordings, Inc. |
| 1339 | Ella Fitzgerald | Even As You And I | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1340 | Ella Fitzgerald | Everybody Step | UMG Recordings, Inc. |
|------|-----------------|----------------|----------------------|
| 1341 | Ella Fitzgerald | F.D.R. Jones | UMG Recordings, Inc. |
| 1342 | Ella Fitzgerald | Flying Home | UMG Recordings, Inc. |
| 1343 | Ella Fitzgerald | Foolish Tears | UMG Recordings, Inc. |
| 1344 | Ella Fitzgerald | Gee, But I'M Glad To Know You Love Me | UMG Recordings, Inc. |
| 1345 | Ella Fitzgerald | Give A Little, Get A Little | UMG Recordings, Inc. |
| 1346 | Ella Fitzgerald | Goody, Goody | UMG Recordings, Inc. |
| 1347 | Ella Fitzgerald | Gotta Pebble In My Shoe | UMG Recordings, Inc. |
| 1348 | Ella Fitzgerald | Hallelujah! | UMG Recordings, Inc. |
| 1349 | Ella Fitzgerald | Happy Talk | UMG Recordings, Inc. |
| 1350 | Ella Fitzgerald | Hard Hearted Hannah | UMG Recordings, Inc. |
| 1351 | Ella Fitzgerald | Holiday In Harlem | UMG Recordings, Inc. |
| 1352 | Ella Fitzgerald | How High The Moon | UMG Recordings, Inc. |
| 1353 | Ella Fitzgerald | I Can'T Go On (Without You) | UMG Recordings, Inc. |
| 1354 | Ella Fitzgerald | I Can'T Lie To Myself | UMG Recordings, Inc. |
| 1355 | Ella Fitzgerald | I Couldn'T Stay Away From You | UMG Recordings, Inc. |
| 1356 | Ella Fitzgerald | I Didn'T Mean A Word I Said | UMG Recordings, Inc. |
| 1357 | Ella Fitzgerald | I Don'T Want The World (With A Fence Around It) | UMG Recordings, Inc. |
| 1358 | Ella Fitzgerald | I Don'T Want To Take A Chance | UMG Recordings, Inc. |
| 1359 | Ella Fitzgerald | I Found My Yellow Basket | UMG Recordings, Inc. |
| 1360 | Ella Fitzgerald | I Got A Guy | UMG Recordings, Inc. |
| 1361 | Ella Fitzgerald | I Hadn'T Anyone Till You | UMG Recordings, Inc. |
| 1362 | Ella Fitzgerald | I Let A Tear Fall In The River | UMG Recordings, Inc. |
| 1363 | Ella Fitzgerald | I Still Feel The Same About You | UMG Recordings, Inc. |
| 1364 | Ella Fitzgerald | I Want To Be Happy | UMG Recordings, Inc. |
| 1365 | Ella Fitzgerald | I Wished On The Moon | UMG Recordings, Inc. |
| 1366 | Ella Fitzgerald | I Wonder What Kind Of A Guy You'D Be | UMG Recordings, Inc. |
| 1367 | Ella Fitzgerald | I'M Gonna Wash That Man Right Outa My Hair | UMG Recordings, Inc. |
| 1368 | Ella Fitzgerald | I'M Just A Jitterbug | UMG Recordings, Inc. |
| 1369 | Ella Fitzgerald | I'M Waitin' For The Junkman | UMG Recordings, Inc. |
| 1370 | Ella Fitzgerald | I'Ve Got The World On A String | UMG Recordings, Inc. |
| 1371 | Ella Fitzgerald | If Dreams Come True | UMG Recordings, Inc. |
| 1372 | Ella Fitzgerald | If You Don'T, I Know Who Will | UMG Recordings, Inc. |
| 1373 | Ella Fitzgerald | In My Dreams | UMG Recordings, Inc. |
| 1374 | Ella Fitzgerald | In The Evening (When The Sun Goes Down) | UMG Recordings, Inc. |
| 1375 | Ella Fitzgerald | It'S A Pity To Say Goodnight | UMG Recordings, Inc. |
| 1376 | Ella Fitzgerald | It'S Foxy | UMG Recordings, Inc. |
| 1377 | Ella Fitzgerald | It'S Too Soon To Know | UMG Recordings, Inc. |
| 1378 | Ella Fitzgerald | Just A Simple Melody | UMG Recordings, Inc. |
| 1379 | Ella Fitzgerald | Lady Bug | UMG Recordings, Inc. |
| 1380 | Ella Fitzgerald | Later | UMG Recordings, Inc. |
| 1381 | Ella Fitzgerald | Let'S Do It (Let'S Fall In Love) | UMG Recordings, Inc. |
| 1382 | Ella Fitzgerald | Little Small Town Girl (With The Big Town Dreams) | UMG Recordings, Inc. |
| 1383 | Ella Fitzgerald | Little White Lies | UMG Recordings, Inc. |
| 1384 | Ella Fitzgerald | Lonesome Gal | UMG Recordings, Inc. |
| 1385 | Ella Fitzgerald | Looking For A Boy | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 1386 | Ella Fitzgerald | Love Is The Thing, So They Say | UMG Recordings, Inc. |
| 1387 | Ella Fitzgerald | Love You Madly | UMG Recordings, Inc. |
| 1388 | Ella Fitzgerald | Love, You'Re Just A Laugh | UMG Recordings, Inc. |
| 1389 | Ella Fitzgerald | Lover'S Gold | UMG Recordings, Inc. |
| 1390 | Ella Fitzgerald | Lullaby Of Birdland | UMG Recordings, Inc. |
| 1391 | Ella Fitzgerald | M-I-S-S-I-S-S-I-P-P-I | UMG Recordings, Inc. |
| 1392 | Ella Fitzgerald | Manhattan | UMG Recordings, Inc. |
| 1393 | Ella Fitzgerald | Melancholy Me | UMG Recordings, Inc. |
| 1394 | Ella Fitzgerald | Midnight Sun | UMG Recordings, Inc. |
| 1395 | Ella Fitzgerald | Mixed Emotions | UMG Recordings, Inc. |
| 1396 | Ella Fitzgerald | Molasses, Molasses (It'S Icky Sticky Goo) | UMG Recordings, Inc. |
| 1397 | Ella Fitzgerald | My Baby Likes To Bebop (And I Like To Bebop Too) | UMG Recordings, Inc. |
| 1398 | Ella Fitzgerald | My Favorite Song | UMG Recordings, Inc. |
| 1399 | Ella Fitzgerald | My Happiness | UMG Recordings, Inc. |
| 1400 | Ella Fitzgerald | My Heart Belongs To Daddy | UMG Recordings, Inc. |
| 1401 | Ella Fitzgerald | My One And Only Love | UMG Recordings, Inc. |
| 1402 | Ella Fitzgerald | No Sense | UMG Recordings, Inc. |
| 1403 | Ella Fitzgerald | Nowhere Guy | UMG Recordings, Inc. |
| 1404 | Ella Fitzgerald | Oh, Lady Be Good! | UMG Recordings, Inc. |
| 1405 | Ella Fitzgerald | Oh, Yes, Take Another Guess | UMG Recordings, Inc. |
| 1406 | Ella Fitzgerald | Old Mother Hubbard | UMG Recordings, Inc. |
| 1407 | Ella Fitzgerald | Once Too Often | UMG Recordings, Inc. |
| 1408 | Ella Fitzgerald | One Side Of Me | UMG Recordings, Inc. |
| 1409 | Ella Fitzgerald | Out Of Nowhere | UMG Recordings, Inc. |
| 1410 | Ella Fitzgerald | Pack Up Your Sins And Go To The Devil | UMG Recordings, Inc. |
| 1411 | Ella Fitzgerald | Peas And Rice | UMG Recordings, Inc. |
| 1412 | Ella Fitzgerald | Pete Kelly'S Blues | UMG Recordings, Inc. |
| 1413 | Ella Fitzgerald | Preview | UMG Recordings, Inc. |
| 1414 | Ella Fitzgerald | Rhythm And Romance | UMG Recordings, Inc. |
| 1415 | Ella Fitzgerald | Rock It For Me | UMG Recordings, Inc. |
| 1416 | Ella Fitzgerald | Rough Ridin' | UMG Recordings, Inc. |
| 1417 | Ella Fitzgerald | Santa Claus Got Stuck (In My Chimney) | UMG Recordings, Inc. |
| 1418 | Ella Fitzgerald | Sentimental Journey | UMG Recordings, Inc. |
| 1419 | Ella Fitzgerald | Sing Me A Swing Song (And Let Me Dance) | UMG Recordings, Inc. |
| 1420 | Ella Fitzgerald | Smooth Sailing | UMG Recordings, Inc. |
| 1421 | Ella Fitzgerald | Soldier Boy | UMG Recordings, Inc. |
| 1422 | Ella Fitzgerald | Solid As A Rock | UMG Recordings, Inc. |
| 1423 | Ella Fitzgerald | Somebody Bad Stole De Wedding Bell (Who'S Got The Ding Dong?) | UMG Recordings, Inc. |
| 1424 | Ella Fitzgerald | Somebody Nobody Loves | UMG Recordings, Inc. |
| 1425 | Ella Fitzgerald | Someone Like You | UMG Recordings, Inc. |
| 1426 | Ella Fitzgerald | Stairway To The Stars | UMG Recordings, Inc. |
| 1427 | Ella Fitzgerald | Stay There | UMG Recordings, Inc. |
| 1428 | Ella Fitzgerald | Stone Cold Dead In The Market | UMG Recordings, Inc. |
| 1429 | Ella Fitzgerald | Sugar Pie | UMG Recordings, Inc. |
| 1430 | Ella Fitzgerald | Sugarfoot Rag | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1431 | Ella Fitzgerald | Tain'T What You Do (It'S The Way That Cha Do It) | UMG Recordings, Inc. |
|---|---|---|---|
| 1432 | Ella Fitzgerald | Talk Fast, My Heart, Talk Fast | UMG Recordings, Inc. |
| 1433 | Ella Fitzgerald | Tea Leaves | UMG Recordings, Inc. |
| 1434 | Ella Fitzgerald | That Old Feeling | UMG Recordings, Inc. |
| 1435 | Ella Fitzgerald | That Was My Heart | UMG Recordings, Inc. |
| 1436 | Ella Fitzgerald | That'S My Desire | UMG Recordings, Inc. |
| 1437 | Ella Fitzgerald | The Bean Bag Song | UMG Recordings, Inc. |
| 1438 | Ella Fitzgerald | The Chesapeake And Ohio | UMG Recordings, Inc. |
| 1439 | Ella Fitzgerald | The Dipsy Doodle | UMG Recordings, Inc. |
| 1440 | Ella Fitzgerald | The Greatest There Is | UMG Recordings, Inc. |
| 1441 | Ella Fitzgerald | The Hot Canary | UMG Recordings, Inc. |
| 1442 | Ella Fitzgerald | The Impatient Years | UMG Recordings, Inc. |
| 1443 | Ella Fitzgerald | The Tender Trap | UMG Recordings, Inc. |
| 1444 | Ella Fitzgerald | There Never Was A Baby Like My Baby | UMG Recordings, Inc. |
| 1445 | Ella Fitzgerald | Time Alone Will Tell | UMG Recordings, Inc. |
| 1446 | Ella Fitzgerald | To Make A Mistake Is Human | UMG Recordings, Inc. |
| 1447 | Ella Fitzgerald | Trying | UMG Recordings, Inc. |
| 1448 | Ella Fitzgerald | Undecided | UMG Recordings, Inc. |
| 1449 | Ella Fitzgerald | Wacky Dust | UMG Recordings, Inc. |
| 1450 | Ella Fitzgerald | Walkin' By The River | UMG Recordings, Inc. |
| 1451 | Ella Fitzgerald | What Will I Tell My Heart | UMG Recordings, Inc. |
| 1452 | Ella Fitzgerald | When I Get Low I Get High | UMG Recordings, Inc. |
| 1453 | Ella Fitzgerald | When The Hands Of The Clock Pray At Midnight | UMG Recordings, Inc. |
| 1454 | Ella Fitzgerald | Who'S Afraid (Not I, Not I, Not I) | UMG Recordings, Inc. |
| 1455 | Ella Fitzgerald | You'Re Breaking In A New Heart (While You'Re Breaking Mine) | UMG Recordings, Inc. |
| 1456 | Ella Fitzgerald & Her Famous Orchestra | Baby, What Else Can I Do? | UMG Recordings, Inc. |
| 1457 | Ella Fitzgerald & Her Famous Orchestra | Baby, Won'T You Please Come Home? | UMG Recordings, Inc. |
| 1458 | Ella Fitzgerald & Her Famous Orchestra | Betcha Nickel | UMG Recordings, Inc. |
| 1459 | Ella Fitzgerald & Her Famous Orchestra | Billy (I Always Dream Of Billy) | UMG Recordings, Inc. |
| 1460 | Ella Fitzgerald & Her Famous Orchestra | Cabin In The Sky | UMG Recordings, Inc. |
| 1461 | Ella Fitzgerald & Her Famous Orchestra | Can'T Help Lovin' Dat Man | UMG Recordings, Inc. |
| 1462 | Ella Fitzgerald & Her Famous Orchestra | Deedle-De-Dum | UMG Recordings, Inc. |
| 1463 | Ella Fitzgerald & Her Famous Orchestra | Five O'Clock Whistle | UMG Recordings, Inc. |
| 1464 | Ella Fitzgerald & Her Famous Orchestra | Gulf Coast Blues | UMG Recordings, Inc. |
| 1465 | Ella Fitzgerald & Her Famous Orchestra | Heart Of Mine | UMG Recordings, Inc. |
| 1466 | Ella Fitzgerald & Her Famous Orchestra | Hello Ma! I Done It Again | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1467 | Ella Fitzgerald & Her Famous Orchestra | I Can'T Believe That You'Re In Love With Me | UMG Recordings, Inc. |
|------|----------------------------------------|---------------------------------------------|----------------------|
| 1468 | Ella Fitzgerald & Her Famous Orchestra | I Fell In Love With A Dream | UMG Recordings, Inc. |
| 1469 | Ella Fitzgerald & Her Famous Orchestra | I Got It Bad (And That Ain'T Good) | UMG Recordings, Inc. |
| 1470 | Ella Fitzgerald & Her Famous Orchestra | I Must Have That Man | UMG Recordings, Inc. |
| 1471 | Ella Fitzgerald & Her Famous Orchestra | I Want The Waiter (With The Water) | UMG Recordings, Inc. |
| 1472 | Ella Fitzgerald & Her Famous Orchestra | I'M Not Complainin' | UMG Recordings, Inc. |
| 1473 | Ella Fitzgerald & Her Famous Orchestra | I'M Thrilled | UMG Recordings, Inc. |
| 1474 | Ella Fitzgerald & Her Famous Orchestra | If It Weren'T For You | UMG Recordings, Inc. |
| 1475 | Ella Fitzgerald & Her Famous Orchestra | Imagination | UMG Recordings, Inc. |
| 1476 | Ella Fitzgerald & Her Famous Orchestra | Is There Somebody Else? | UMG Recordings, Inc. |
| 1477 | Ella Fitzgerald & Her Famous Orchestra | Jim | UMG Recordings, Inc. |
| 1478 | Ella Fitzgerald & Her Famous Orchestra | Keep Cool, Fool | UMG Recordings, Inc. |
| 1479 | Ella Fitzgerald & Her Famous Orchestra | Louisville, K-Y | UMG Recordings, Inc. |
| 1480 | Ella Fitzgerald & Her Famous Orchestra | Make Love To Me | UMG Recordings, Inc. |
| 1481 | Ella Fitzgerald & Her Famous Orchestra | Melinda The Mousie | UMG Recordings, Inc. |
| 1482 | Ella Fitzgerald & Her Famous Orchestra | Moon Ray | UMG Recordings, Inc. |
| 1483 | Ella Fitzgerald & Her Famous Orchestra | My Last Goodbye | UMG Recordings, Inc. |
| 1484 | Ella Fitzgerald & Her Famous Orchestra | My Man (Mon Homme) | UMG Recordings, Inc. |
| 1485 | Ella Fitzgerald & Her Famous Orchestra | My Wubba Dolly | UMG Recordings, Inc. |
| 1486 | Ella Fitzgerald & Her Famous Orchestra | No Nothing | UMG Recordings, Inc. |
| 1487 | Ella Fitzgerald & Her Famous Orchestra | Please Tell Me The Truth | UMG Recordings, Inc. |
| 1488 | Ella Fitzgerald & Her Famous Orchestra | Shake Down The Stars | UMG Recordings, Inc. |
| 1489 | Ella Fitzgerald & Her Famous Orchestra | Sing Song Swing | UMG Recordings, Inc. |
| 1490 | Ella Fitzgerald & Her Famous Orchestra | So Long | UMG Recordings, Inc. |
| 1491 | Ella Fitzgerald & Her Famous Orchestra | Sugar Blues | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1492 | Ella Fitzgerald & Her Famous Orchestra | Taking A Chance On Love | UMG Recordings, Inc. |
|------|----------------------------------------|-------------------------|----------------------|
| 1493 | Ella Fitzgerald & Her Famous Orchestra | The One I Love Belongs To Somebody Else | UMG Recordings, Inc. |
| 1494 | Ella Fitzgerald & Her Famous Orchestra | The Starlit Hour | UMG Recordings, Inc. |
| 1495 | Ella Fitzgerald & Her Famous Orchestra | This Love Of Mine | UMG Recordings, Inc. |
| 1496 | Ella Fitzgerald & Her Famous Orchestra | Three Little Words | UMG Recordings, Inc. |
| 1497 | Ella Fitzgerald & Her Famous Orchestra | What'S The Matter With Me? | UMG Recordings, Inc. |
| 1498 | Ella Fitzgerald & Her Famous Orchestra | When My Sugar Walks Down The Street | UMG Recordings, Inc. |
| 1499 | Ella Fitzgerald & Her Famous Orchestra | Wishful Thinking | UMG Recordings, Inc. |
| 1500 | Ella Fitzgerald & Her Famous Orchestra | You Don'T Know What Love Is | UMG Recordings, Inc. |
| 1501 | Ella Fitzgerald & Her Famous Orchestra | You'Re Gonna Lose Your Gal | UMG Recordings, Inc. |
| 1502 | Ella Fitzgerald And Her Famous Orchestra | I'M The Lonesomest Gal In Town | UMG Recordings, Inc. |
| 1503 | Ella Fitzgerald And Her Famous Orchestra | That'S All Brother | UMG Recordings, Inc. |
| 1504 | Ella Fitzgerald And Her Famous Orchestra | The Muffin Man | UMG Recordings, Inc. |
| 1505 | Ella Fitzgerald And Her Four Keys | I'M Gettin' Mighty Lonesome For You | UMG Recordings, Inc. |
| 1506 | Ella Fitzgerald And Her Four Keys | When I Come Back Crying (Will You Be Laughing At Me) | UMG Recordings, Inc. |
| 1507 | Ella Fitzgerald And Her Orchestra | Who Are You? | UMG Recordings, Inc. |
| 1508 | Ella Fitzgerald And Her Savoy Eight | (I've Been) Saving Myself For You | UMG Recordings, Inc. |
| 1509 | Ella Fitzgerald And Her Savoy Eight | (Oh! Oh!) What Do You Know About Love | UMG Recordings, Inc. |
| 1510 | Ella Fitzgerald And Her Savoy Eight | All Over Nothing At All | UMG Recordings, Inc. |
| 1511 | Ella Fitzgerald And Her Savoy Eight | Darktown Strutters Ball | UMG Recordings, Inc. |
| 1512 | Ella Fitzgerald And Her Savoy Eight | Deep In The Heart Of The South | UMG Recordings, Inc. |
| 1513 | Ella Fitzgerald And Her Savoy Eight | Don'T Worry 'Bout Me | UMG Recordings, Inc. |
| 1514 | Ella Fitzgerald And Her Savoy Eight | Everyone'S Wrong But Me | UMG Recordings, Inc. |
| 1515 | Ella Fitzgerald And Her Savoy Eight | I Had To Live And Learn | UMG Recordings, Inc. |
| 1516 | Ella Fitzgerald And Her Savoy Eight | I Was Doing All Right | UMG Recordings, Inc. |
| 1517 | Ella Fitzgerald And Her Savoy Eight | If Anything Happened To You | UMG Recordings, Inc. |
| 1518 | Ella Fitzgerald And Her Savoy Eight | If That'S What You'Re Thinking, You'Re Wrong | UMG Recordings, Inc. |
| 1519 | Ella Fitzgerald And Her Savoy Eight | If You Ever Change Your Mind | UMG Recordings, Inc. |
| 1520 | Ella Fitzgerald And Her Savoy Eight | If You Ever Should Leave | UMG Recordings, Inc. |
| 1521 | Ella Fitzgerald And Her Savoy Eight | If You Only Knew | UMG Recordings, Inc. |
| 1522 | Ella Fitzgerald And Her Savoy Eight | It'S My Turn Now | UMG Recordings, Inc. |
| 1523 | Ella Fitzgerald And Her Savoy Eight | It'S Wonderful | UMG Recordings, Inc. |
| 1524 | Ella Fitzgerald And Her Savoy Eight | My Last Affair | UMG Recordings, Inc. |
| 1525 | Ella Fitzgerald And Her Savoy Eight | Once Is Enough For Me | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1526 | Ella Fitzgerald And Her Savoy Eight | Organ Grinder'S Swing | UMG Recordings, Inc. |
|------|-------------------------------------|------------------------|----------------------|
| 1527 | Ella Fitzgerald And Her Savoy Eight | Shine | UMG Recordings, Inc. |
| 1528 | Ella Fitzgerald And Her Savoy Eight | Strictly From Dixie | UMG Recordings, Inc. |
| 1529 | Ella Fitzgerald And Her Savoy Eight | This Time It'S Real | UMG Recordings, Inc. |
| 1530 | Ella Fitzgerald And Her Savoy Eight | We Can'T Go On This Way | UMG Recordings, Inc. |
| 1531 | Ella Fitzgerald And Her Savoy Eight | Woe Is Me | UMG Recordings, Inc. |
| 1532 | Ella Fitzgerald And Her Savoy Eight | You Can'T Be Mine (And Someone Else'S, Too) | UMG Recordings, Inc. |
| 1533 | Ella Fitzgerald And Ink Spots | Cow Cow Boogie (Cuma-Ti-Yi-Yi-Ay) | UMG Recordings, Inc. |
| 1534 | Ella Fitzgerald And Louis Jordan | Ain'T Nobody'S Business If I Do | UMG Recordings, Inc. |
| 1535 | Ella Fitzgerald And The Keys | (I Put) A Four Leaf Clover In Your Pocket | UMG Recordings, Inc. |
| 1536 | Ella Fitzgerald And The Keys | All I Need Is You | UMG Recordings, Inc. |
| 1537 | Ella Fitzgerald And The Keys | He'S My Guy (Nobody Knows Better Than I) | UMG Recordings, Inc. |
| 1538 | Ella Fitzgerald And The Keys | Mama Come Home | UMG Recordings, Inc. |
| 1539 | Ella Fitzgerald And The Keys | My Heart And I Decided | UMG Recordings, Inc. |
| 1540 | Ella Fitzgerald, Billy Kyle And His Trio | I'M Just A Lucky So-And-So | UMG Recordings, Inc. |
| 1541 | Ella Fitzgerald, Chick Webb And His Orchestra | I'M Up A Tree | UMG Recordings, Inc. |
| 1542 | Ella Fitzgerald, Chick Webb And His Orchestra | Wake Up And Live | UMG Recordings, Inc. |
| 1543 | Ella Fitzgerald, Eddie Heywood & His Orchestra | Guilty | UMG Recordings, Inc. |
| 1544 | Ella Fitzgerald, Louis Armstrong | Necessary Evil | UMG Recordings, Inc. |
| 1545 | Ella Fitzgerald, Louis Armstrong | Oops! | UMG Recordings, Inc. |
| 1546 | Ella Fitzgerald, Louis Armstrong | Who Walks In When I Walk Out? | UMG Recordings, Inc. |
| 1547 | Ella Fitzgerald, Louis Armstrong | Would You Like To Take A Walk? | UMG Recordings, Inc. |
| 1548 | Ella Fitzgerald, Louis Armstrong | You Won'T Be Satisfied (Until You Break My Heart) | UMG Recordings, Inc. |
| 1549 | Ella Fitzgerald, Louis Jordan & His Tympany Five | Don'T Cry, Cry Baby | UMG Recordings, Inc. |
| 1550 | Ella Fitzgerald, Louis Jordan & His Tympany Five | Petootie Pie | UMG Recordings, Inc. |
| 1551 | Ella Fitzgerald, Louise Jordan & His Typmany Five | I'Ll Never Be Free | UMG Recordings, Inc. |
| 1552 | Ella Fitzgerald, The Day Dreamers | I Want To Learn About Love | UMG Recordings, Inc. |
| 1553 | Ella Fitzgerald, The Day Dreamers | You Turned The Tables On Me | UMG Recordings, Inc. |
| 1554 | Ella Fitzgerald, The Delta Rhythm Boys | (I Love You) For Sentimental Reasons | UMG Recordings, Inc. |
| 1555 | Ella Fitzgerald, The Delta Rhythm Boys | Cry You Out Of My Heart | UMG Recordings, Inc. |
| 1556 | Ella Fitzgerald, The Delta Rhythm Boys | It'S Only A Paper Moon | UMG Recordings, Inc. |
| 1557 | Ella Fitzgerald, The Mills Brothers | I Gotta Have My Baby Back | UMG Recordings, Inc. |
| 1558 | Ella Fitzgerald, The Song Spinners | And Her Tears Flowed Like Wine | UMG Recordings, Inc. |
| 1559 | Ella Fitzgerald, The Song Spinners | I'M Confessin' That I Love You | UMG Recordings, Inc. |
| 1560 | Ernest Tubb | Answer The Phone | UMG Recordings, Inc. |
| 1561 | Ernest Tubb | Blue Eyed Elaine | UMG Recordings, Inc. |
| 1562 | Ernest Tubb | Careless Darlin | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1563 | Ernest Tubb | Driftwood On The River | UMG Recordings, Inc. |
|---|---|---|---|
| 1564 | Ernest Tubb | Drivin' Nails In My Coffin | UMG Recordings, Inc. |
| 1565 | Ernest Tubb | Filipino Baby | UMG Recordings, Inc. |
| 1566 | Ernest Tubb | Fortunes In Memories | UMG Recordings, Inc. |
| 1567 | Ernest Tubb | Give Me A Little Old Fashioned Love | UMG Recordings, Inc. |
| 1568 | Ernest Tubb | Have You Ever Been Lonely (Have You Ever Been Blue)? | UMG Recordings, Inc. |
| 1569 | Ernest Tubb | I Love You Because | UMG Recordings, Inc. |
| 1570 | Ernest Tubb | I Wonder Why You Said Goodbye | UMG Recordings, Inc. |
| 1571 | Ernest Tubb | I'Ll Get Along Somehow | UMG Recordings, Inc. |
| 1572 | Ernest Tubb | It'S Been So Long Darling | UMG Recordings, Inc. |
| 1573 | Ernest Tubb | Let'S Say Goodbye Like We Said Hello | UMG Recordings, Inc. |
| 1574 | Ernest Tubb | Letters Have No Arms | UMG Recordings, Inc. |
| 1575 | Ernest Tubb | May The Good Lord Bless And Keep You | UMG Recordings, Inc. |
| 1576 | Ernest Tubb | Missing In Action | UMG Recordings, Inc. |
| 1577 | Ernest Tubb | Our Baby'S Book | UMG Recordings, Inc. |
| 1578 | Ernest Tubb | Rainbow At Midnight | UMG Recordings, Inc. |
| 1579 | Ernest Tubb | Seaman'S Blues | UMG Recordings, Inc. |
| 1580 | Ernest Tubb | Slippin' Around | UMG Recordings, Inc. |
| 1581 | Ernest Tubb | Soldier'S Last Letter | UMG Recordings, Inc. |
| 1582 | Ernest Tubb | Throw Your Love My Way | UMG Recordings, Inc. |
| 1583 | Ernest Tubb | Till The End Of The World | UMG Recordings, Inc. |
| 1584 | Ernest Tubb | Try Me One More Time | UMG Recordings, Inc. |
| 1585 | Ernest Tubb | Two Glasses Joe | UMG Recordings, Inc. |
| 1586 | Ernest Tubb | Walking The Floor Over You | UMG Recordings, Inc. |
| 1587 | Ernest Tubb | When It'S Prayer Meetin' Time | UMG Recordings, Inc. |
| 1588 | Ernest Tubb | Yesterday'S Tears | UMG Recordings, Inc. |
| 1589 | Ernest Tubb | You Nearly Lose Your Mind | UMG Recordings, Inc. |
| 1590 | Ernest Tubb, Red Foley | Goodnight, Irene | UMG Recordings, Inc. |
| 1591 | Ernest Tubb, Texas Troubadours | Blue Snowflakes | UMG Recordings, Inc. |
| 1592 | Ernest Tubb, Texas Troubadours | C-H-R-I-S-T-M-A-S | UMG Recordings, Inc. |
| 1593 | Ernest Tubb, Texas Troubadours | Christmas Island | UMG Recordings, Inc. |
| 1594 | Ernest Tubb, Texas Troubadours | I'Ll Be Walking The Floor This Christmas | UMG Recordings, Inc. |
| 1595 | Ernest Tubb, Texas Troubadours | I'M Trimming My Christmas Tree With Teardrops | UMG Recordings, Inc. |
| 1596 | Ernest Tubb, Texas Troubadours | Lonely Christmas Eve | UMG Recordings, Inc. |
| 1597 | Ernest Tubb, Texas Troubadours | Merry Texas Christmas, You All! | UMG Recordings, Inc. |
| 1598 | Ernest Tubb, Texas Troubadours | We Need God For Christmas | UMG Recordings, Inc. |
| 1599 | Ernest Tubb, Texas Troubadours | White Christmas | UMG Recordings, Inc. |
| 1600 | Ernest Tubb, Texas Troubadours, The Three Troubadettes | Blue Christmas | UMG Recordings, Inc. |
| 1601 | Ethel Merman | I'M An Indian Too | UMG Recordings, Inc. |
| 1602 | Ethel Merman | They Say It'S Wonderful | UMG Recordings, Inc. |
| 1603 | Ethel Merman | You Can'T Get A Man With A Gun | UMG Recordings, Inc. |
| 1604 | Ethel Merman, Dick Haymes, Gordon Jenkins And His Orchestra | You'Re Just In Love | UMG Recordings, Inc. |
| 1605 | Ethel Merman, Gordon Jenkins And His Orchestra | Marrying For Love | UMG Recordings, Inc. |
| 1606 | Ethel Merman, Gordon Jenkins And His Orchestra | Something To Dance About | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1607 | Ethel Merman, Gordon Jenkins And His Orchestra | The Best Thing For You | UMG Recordings, Inc. |
|------|-----------------------------------------------|------------------------|----------------------|
| 1608 | Ethel Merman, Gordon Jenkins And His Orchestra | The Hostess With The Mostes' On The Ball | UMG Recordings, Inc. |
| 1609 | Ethel Merman, Gordon Jenkins And His Orchestra | Washington Square Dance | UMG Recordings, Inc. |
| 1610 | Ethel Merman, Joan Carroll, Harry Sosnik & His Orchestra | Let'S Be Buddies | UMG Recordings, Inc. |
| 1611 | Ethel Merman, Ray Middleton | Anything You Can Do | UMG Recordings, Inc. |
| 1612 | Evelyn Knight | Dance With A Dolly (With A Hole In Her Stocking) | UMG Recordings, Inc. |
| 1613 | Evelyn Knight, The Stardusters | A Little Bird Told Me | UMG Recordings, Inc. |
| 1614 | Four Aces | A Woman In Love | UMG Recordings, Inc. |
| 1615 | Four Aces | Amor | UMG Recordings, Inc. |
| 1616 | Four Aces | Squeeze Me | UMG Recordings, Inc. |
| 1617 | Fred Waring And The Pennsylvanians | Jingle Bells | UMG Recordings, Inc. |
| 1618 | Fred Waring And The Pennsylvanians | Oh Gathering Clouds | UMG Recordings, Inc. |
| 1619 | Fred Waring And The Pennsylvanians | Twas The Night Before Christmas | UMG Recordings, Inc. |
| 1620 | Fred Waring And The Pennsylvanians | When Angels Sang Of Peace | UMG Recordings, Inc. |
| 1621 | Fred Waring, The Pennsylvanians | The Christmas Song (Merry Christmas) | UMG Recordings, Inc. |
| 1622 | Fred Waring, The Pennsylvanians | The Song Of Christmas | UMG Recordings, Inc. |
| 1623 | Gordon Jenkins And His Orchestra | Lichtenburg (Cosmo'S Opening) | UMG Recordings, Inc. |
| 1624 | Gordon Jenkins And His Orchestra | The Ocarina | UMG Recordings, Inc. |
| 1625 | Guy Lombardo | Anniversary Song | UMG Recordings, Inc. |
| 1626 | Guy Lombardo | Easter Parade | UMG Recordings, Inc. |
| 1627 | Guy Lombardo | The Band Played On | UMG Recordings, Inc. |
| 1628 | Hank Williams | A House Without Love | UMG Recordings, Inc. |
| 1629 | Hank Williams | A Teardrop On A Rose | UMG Recordings, Inc. |
| 1630 | Hank Williams | Baby, We'Re Really In Love | UMG Recordings, Inc. |
| 1631 | Hank Williams | Calling You | UMG Recordings, Inc. |
| 1632 | Hank Williams | Cold, Cold Heart | UMG Recordings, Inc. |
| 1633 | Hank Williams | Crazy Heart | UMG Recordings, Inc. |
| 1634 | Hank Williams | Dear John | UMG Recordings, Inc. |
| 1635 | Hank Williams | Faded Love And Winter Roses | UMG Recordings, Inc. |
| 1636 | Hank Williams | Fly Trouble | UMG Recordings, Inc. |
| 1637 | Hank Williams | Half As Much | UMG Recordings, Inc. |
| 1638 | Hank Williams | Hey, Good Lookin' | UMG Recordings, Inc. |
| 1639 | Hank Williams | Honky Tonkin' | UMG Recordings, Inc. |
| 1640 | Hank Williams | Howlin' At The Moon | UMG Recordings, Inc. |
| 1641 | Hank Williams | I Ain'T Got Nothin' But Time | UMG Recordings, Inc. |
| 1642 | Hank Williams | I Can'T Escape From You | UMG Recordings, Inc. |
| 1643 | Hank Williams | I Can'T Get You Off Of My Mind | UMG Recordings, Inc. |
| 1644 | Hank Williams | I Can'T Help It (If I'M Still In Love With You) | UMG Recordings, Inc. |
| 1645 | Hank Williams | I Could Never Be Ashamed Of You | UMG Recordings, Inc. |
| 1646 | Hank Williams | I Don'T Care (If Tomorrow Never Comes) | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 1647 | Hank Williams | I Just Don'T Like This Kind Of Living | UMG Recordings, Inc. |
| 1648 | Hank Williams | I Wish I Had A Nickel | UMG Recordings, Inc. |
| 1649 | Hank Williams | I Won'T Be Home No More | UMG Recordings, Inc. |
| 1650 | Hank Williams | I'D Still Want You | UMG Recordings, Inc. |
| 1651 | Hank Williams | I'Ll Be A Bachelor Til I Die | UMG Recordings, Inc. |
| 1652 | Hank Williams | I'Ll Never Get Out Of This World Alive | UMG Recordings, Inc. |
| 1653 | Hank Williams | I'M Satisfied With You | UMG Recordings, Inc. |
| 1654 | Hank Williams | I'M So Lonesome I Could Cry | UMG Recordings, Inc. |
| 1655 | Hank Williams | I'M Sorry For You My Friend | UMG Recordings, Inc. |
| 1656 | Hank Williams | I'Ve Just Told Mama Goodbye | UMG Recordings, Inc. |
| 1657 | Hank Williams | Jambalaya (On The Bayou) | UMG Recordings, Inc. |
| 1658 | Hank Williams | Kaw-Liga | UMG Recordings, Inc. |
| 1659 | Hank Williams | Let'S Turn Back The Years | UMG Recordings, Inc. |
| 1660 | Hank Williams | Long Gone Lonesome Blues | UMG Recordings, Inc. |
| 1661 | Hank Williams | Lost Highway | UMG Recordings, Inc. |
| 1662 | Hank Williams | Low Down Blues | UMG Recordings, Inc. |
| 1663 | Hank Williams | May You Never Be Alone | UMG Recordings, Inc. |
| 1664 | Hank Williams | Moanin' The Blues | UMG Recordings, Inc. |
| 1665 | Hank Williams | Mother Is Gone | UMG Recordings, Inc. |
| 1666 | Hank Williams | My Bucket'S Got A Hole In It | UMG Recordings, Inc. |
| 1667 | Hank Williams | My Heart Would Know | UMG Recordings, Inc. |
| 1668 | Hank Williams | My Love For You (Has Turned To Hate) | UMG Recordings, Inc. |
| 1669 | Hank Williams | My Son Calls Another Man Daddy | UMG Recordings, Inc. |
| 1670 | Hank Williams | My Sweet Love Ain'T Around | UMG Recordings, Inc. |
| 1671 | Hank Williams | Never Again (Will I Knock On Your Door) | UMG Recordings, Inc. |
| 1672 | Hank Williams | Nobody'S Lonesome For Me | UMG Recordings, Inc. |
| 1673 | Hank Williams | On The Banks Of The Old Pontchartrain | UMG Recordings, Inc. |
| 1674 | Hank Williams | Pan American | UMG Recordings, Inc. |
| 1675 | Hank Williams | Please Don'T Let Me Love You | UMG Recordings, Inc. |
| 1676 | Hank Williams | Ramblin' Man | UMG Recordings, Inc. |
| 1677 | Hank Williams | Rootie Tootie | UMG Recordings, Inc. |
| 1678 | Hank Williams | Settin' The Woods On Fire | UMG Recordings, Inc. |
| 1679 | Hank Williams | Six More Miles (To The Graveyard) | UMG Recordings, Inc. |
| 1680 | Hank Williams | Someday You'Ll Call My Name | UMG Recordings, Inc. |
| 1681 | Hank Williams | Take These Chains From My Heart | UMG Recordings, Inc. |
| 1682 | Hank Williams | There'S No Room In My Heart For The Blues | UMG Recordings, Inc. |
| 1683 | Hank Williams | They'Ll Never Take Her Love From Me | UMG Recordings, Inc. |
| 1684 | Hank Williams | Thy Burdens Are Greater Than Mine | UMG Recordings, Inc. |
| 1685 | Hank Williams | Weary Blues From Waitin' | UMG Recordings, Inc. |
| 1686 | Hank Williams | Wedding Bells | UMG Recordings, Inc. |
| 1687 | Hank Williams | Why Don'T You Love Me | UMG Recordings, Inc. |
| 1688 | Hank Williams | Why Should We Try Anymore | UMG Recordings, Inc. |
| 1689 | Hank Williams | Window Shopping | UMG Recordings, Inc. |
| 1690 | Hank Williams | You Better Keep It On Your Mind | UMG Recordings, Inc. |
| 1691 | Hank Williams | You'Re Gonna Change (Or I'M Gonna Leave) | UMG Recordings, Inc. |
| 1692 | Hank Williams | Your Cheatin' Heart | UMG Recordings, Inc. |
| 1693 | Hank Williams, The Drifting Cowboys | A House Of Gold | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1694 | Hank Williams, The Drifting Cowboys | How Can You Refuse Him Now | UMG Recordings, Inc. |
|------|-----|-----|-----|
| 1695 | Hank Williams, The Drifting Cowboys | I Saw The Light | UMG Recordings, Inc. |
| 1696 | Hank Williams, The Drifting Cowboys | Message To My Mother | UMG Recordings, Inc. |
| 1697 | Hank Williams, The Drifting Cowboys | The Angel Of Death | UMG Recordings, Inc. |
| 1698 | Hank Williams, The Drifting Cowboys | When God Comes And Gathers His Jewels | UMG Recordings, Inc. |
| 1699 | Hildegarde, Salvatore Gioe | Dites-Moi | UMG Recordings, Inc. |
| 1700 | Hoagy Carmichael | Hong Kong Blues | UMG Recordings, Inc. |
| 1701 | Hoagy Carmichael | Stardust | UMG Recordings, Inc. |
| 1702 | Jeri Southern | An Occasional Man | UMG Recordings, Inc. |
| 1703 | Jeri Southern | Dancing On The Ceiling | UMG Recordings, Inc. |
| 1704 | Jeri Southern | Give Me Time | UMG Recordings, Inc. |
| 1705 | Jeri Southern | Just Got To Have Him Around | UMG Recordings, Inc. |
| 1706 | Jeri Southern | Speak Softly To Me | UMG Recordings, Inc. |
| 1707 | Jeri Southern | That Ole Devil Called Love | UMG Recordings, Inc. |
| 1708 | Jeri Southern | The Man That Got Away | UMG Recordings, Inc. |
| 1709 | Jeri Southern | What Good Am I Without You | UMG Recordings, Inc. |
| 1710 | Jimmie Davis | I Hung My Head And Cried | UMG Recordings, Inc. |
| 1711 | Jimmie Davis | There'S A New Moon Over My Shoulder | UMG Recordings, Inc. |
| 1712 | Jimmie Lunceford | Blues In The Night | UMG Recordings, Inc. |
| 1713 | Jimmie Lunceford | By The River Sainte Marie | UMG Recordings, Inc. |
| 1714 | Jimmie Lunceford | Down By The Old Mill Stream | UMG Recordings, Inc. |
| 1715 | Jimmie Lunceford | Hi Spook | UMG Recordings, Inc. |
| 1716 | Jimmie Lunceford | Honest And Truly | UMG Recordings, Inc. |
| 1717 | Jimmie Lunceford | I'Ll See You In My Dreams | UMG Recordings, Inc. |
| 1718 | Jimmie Lunceford | Impromptu | UMG Recordings, Inc. |
| 1719 | Jimmie Lunceford | Knock Me A Kiss | UMG Recordings, Inc. |
| 1720 | Jimmie Lunceford | Life Is Fine | UMG Recordings, Inc. |
| 1721 | Jimmie Lunceford | Linger Awhile | UMG Recordings, Inc. |
| 1722 | Jimmie Lunceford | Margie | UMG Recordings, Inc. |
| 1723 | Jimmie Lunceford | Me And The Moon | UMG Recordings, Inc. |
| 1724 | Jimmie Lunceford | My Melancholy Baby | UMG Recordings, Inc. |
| 1725 | Jimmie Lunceford | Pigeon Walk | UMG Recordings, Inc. |
| 1726 | Jimmie Lunceford | Posin' | UMG Recordings, Inc. |
| 1727 | Jimmie Lunceford | Put On Your Old Grey Bonnet | UMG Recordings, Inc. |
| 1728 | Jimmie Lunceford | Raggin' The Scale | UMG Recordings, Inc. |
| 1729 | Jimmie Lunceford | Siesta At The Fiesta | UMG Recordings, Inc. |
| 1730 | Jimmie Lunceford | Sweet Sue-Just You | UMG Recordings, Inc. |
| 1731 | Jimmie Lunceford | The Best Things In Life Are Free | UMG Recordings, Inc. |
| 1732 | Jimmie Lunceford | The Love Nest | UMG Recordings, Inc. |
| 1733 | Jimmie Lunceford | Yard Dog Mazurka | UMG Recordings, Inc. |
| 1734 | Jimmie Lunceford & His Orchestra | Four Or Five Times | UMG Recordings, Inc. |
| 1735 | Jimmie Lunceford & His Orchestra | On The Beach At Bali-Bali | UMG Recordings, Inc. |
| 1736 | Jimmie Lunceford & His Orchestra | Stratosphere | UMG Recordings, Inc. |
| 1737 | Jimmie Lunceford & His Orchestra | The Merry-Go-Round Broke Down | UMG Recordings, Inc. |
| 1738 | Jimmy Dorsey And His Orchestra | All Of Me | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1739 | Jimmy Dorsey And His Orchestra | Contrasts | UMG Recordings, Inc. |
|------|-------------------------------|-----------|----------------------|
| 1740 | Jimmy Dorsey And His Orchestra | Don'T Be That Way | UMG Recordings, Inc. |
| 1741 | Jimmy Dorsey And His Orchestra | Dusk In Upper Sandusky | UMG Recordings, Inc. |
| 1742 | Jimmy Dorsey And His Orchestra | Embraceable You | UMG Recordings, Inc. |
| 1743 | Jimmy Dorsey And His Orchestra | I Cried For You | UMG Recordings, Inc. |
| 1744 | Jimmy Dorsey And His Orchestra | I Got Rhythm | UMG Recordings, Inc. |
| 1745 | Jimmy Dorsey And His Orchestra | Parade Of The Milk Bottle Caps | UMG Recordings, Inc. |
| 1746 | Johnny Mercer | The Tailgate Ramble | UMG Recordings, Inc. |
| 1747 | Judy Garland | (Can This Be) The End Of The Rainbow | UMG Recordings, Inc. |
| 1748 | Judy Garland | A Journey To A Star | UMG Recordings, Inc. |
| 1749 | Judy Garland | All God'S Chillun Got Rhythm | UMG Recordings, Inc. |
| 1750 | Judy Garland | Bidin' My Time | UMG Recordings, Inc. |
| 1751 | Judy Garland | Blues In The Night (My Mama Done Tol' Me) | UMG Recordings, Inc. |
| 1752 | Judy Garland | Boys And Girls Like You And Me | UMG Recordings, Inc. |
| 1753 | Judy Garland | Buds Won'T Bud | UMG Recordings, Inc. |
| 1754 | Judy Garland | Changing My Tune | UMG Recordings, Inc. |
| 1755 | Judy Garland | Cry, Baby, Cry | UMG Recordings, Inc. |
| 1756 | Judy Garland | Dear Mr. Gable: You Made Me Love You | UMG Recordings, Inc. |
| 1757 | Judy Garland | Don'T Tell Me That Story | UMG Recordings, Inc. |
| 1758 | Judy Garland | Embraceable You | UMG Recordings, Inc. |
| 1759 | Judy Garland | Everybody Sing | UMG Recordings, Inc. |
| 1760 | Judy Garland | F.D.R. Jones | UMG Recordings, Inc. |
| 1761 | Judy Garland | Figaro | UMG Recordings, Inc. |
| 1762 | Judy Garland | How About You? | UMG Recordings, Inc. |
| 1763 | Judy Garland | I Got Rhythm | UMG Recordings, Inc. |
| 1764 | Judy Garland | I Never Knew | UMG Recordings, Inc. |
| 1765 | Judy Garland | I Wish I Were In Love Again | UMG Recordings, Inc. |
| 1766 | Judy Garland | I'M Always Chasing Rainbows | UMG Recordings, Inc. |
| 1767 | Judy Garland | In The Valley (Where The Evenin' Sun Goes Down) | UMG Recordings, Inc. |
| 1768 | Judy Garland | In-Between | UMG Recordings, Inc. |
| 1769 | Judy Garland | It Never Rains, But What It Pours | UMG Recordings, Inc. |
| 1770 | Judy Garland | It'S A Great Day For The Irish | UMG Recordings, Inc. |
| 1771 | Judy Garland | Love | UMG Recordings, Inc. |
| 1772 | Judy Garland | Meet Me In St. Louis | UMG Recordings, Inc. |
| 1773 | Judy Garland | No Love, No Nothin' | UMG Recordings, Inc. |
| 1774 | Judy Garland | Nothing But You | UMG Recordings, Inc. |
| 1775 | Judy Garland | Oceans Apart | UMG Recordings, Inc. |
| 1776 | Judy Garland | On The Atchison, Topeka And The Santa Fe | UMG Recordings, Inc. |
| 1777 | Judy Garland | On The Sunny Side Of The Street | UMG Recordings, Inc. |
| 1778 | Judy Garland | Our Love Affair | UMG Recordings, Inc. |
| 1779 | Judy Garland | Poor Little Rich Girl | UMG Recordings, Inc. |
| 1780 | Judy Garland | Poor You | UMG Recordings, Inc. |
| 1781 | Judy Garland | Skip To My Lou | UMG Recordings, Inc. |
| 1782 | Judy Garland | Sleep My Baby Sleep | UMG Recordings, Inc. |
| 1783 | Judy Garland | Smilin' Through | UMG Recordings, Inc. |
| 1784 | Judy Garland | Swanee | UMG Recordings, Inc. |
| 1785 | Judy Garland | Sweet Sixteen | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1786 | Judy Garland | Swing Mister Charlie | UMG Recordings, Inc. |
|------|--------------|----------------------|----------------------|
| 1787 | Judy Garland | Swing Your Partner Round And Round | UMG Recordings, Inc. |
| 1788 | Judy Garland | Ten Pins In The Sky | UMG Recordings, Inc. |
| 1789 | Judy Garland | That Old Black Magic | UMG Recordings, Inc. |
| 1790 | Judy Garland | The Birthday Of A King | UMG Recordings, Inc. |
| 1791 | Judy Garland | The Boy Next Door | UMG Recordings, Inc. |
| 1792 | Judy Garland | The Last Call For Love | UMG Recordings, Inc. |
| 1793 | Judy Garland | The Star Of The East | UMG Recordings, Inc. |
| 1794 | Judy Garland | There Is No Breeze (To Cool The Flame Of Love) | UMG Recordings, Inc. |
| 1795 | Judy Garland | This Heart Of Mine | UMG Recordings, Inc. |
| 1796 | Judy Garland | You'Ll Never Walk Alone | UMG Recordings, Inc. |
| 1797 | Judy Garland, Bing Crosby | Connecticut | UMG Recordings, Inc. |
| 1798 | Judy Garland, Bing Crosby | Yah-Ta-Ta, Yah-Ta-Ta (Talk, Talk, Talk) | UMG Recordings, Inc. |
| 1799 | Judy Garland, Bing Crosby | You'Ve Got Me Where You Want Me | UMG Recordings, Inc. |
| 1800 | Judy Garland, Bob Crosby & His Orchestra | Stompin' At The Savoy | UMG Recordings, Inc. |
| 1801 | Judy Garland, Dick Haymes | Aren'T You Kind Of Glad We Did? | UMG Recordings, Inc. |
| 1802 | Judy Garland, Gene Kelly | For Me And My Gal | UMG Recordings, Inc. |
| 1803 | Judy Garland, Gene Kelly | When You Wore A Tulip (And I Wore A Big Red Rose) | UMG Recordings, Inc. |
| 1804 | Judy Garland, Johnny Mercer | Friendship | UMG Recordings, Inc. |
| 1805 | Judy Garland, The Merry Macs | If I Had You | UMG Recordings, Inc. |
| 1806 | Judy Garland, Virginia O'Brien, Betty Russell | It'S A Great Big World | UMG Recordings, Inc. |
| 1807 | King Cole Trio | Are You Fer It? | UMG Recordings, Inc. |
| 1808 | King Cole Trio | I Like To Riff | UMG Recordings, Inc. |
| 1809 | King Cole Trio | Scotchin' With The Soda | UMG Recordings, Inc. |
| 1810 | King Cole Trio | Sweet Lorraine | UMG Recordings, Inc. |
| 1811 | Kitty Wells | A Wedding Ring Ago | UMG Recordings, Inc. |
| 1812 | Kitty Wells | Cheatin'S A Sin | UMG Recordings, Inc. |
| 1813 | Kitty Wells | Divided By Two | UMG Recordings, Inc. |
| 1814 | Kitty Wells | Dust On The Bible | UMG Recordings, Inc. |
| 1815 | Kitty Wells | Hey Joe | UMG Recordings, Inc. |
| 1816 | Kitty Wells | I Don'T Claim To Be An Angel | UMG Recordings, Inc. |
| 1817 | Kitty Wells | I Heard The Juke Box Playing | UMG Recordings, Inc. |
| 1818 | Kitty Wells | I'M Counting On You | UMG Recordings, Inc. |
| 1819 | Kitty Wells | I'Ve Kissed You My Last Time | UMG Recordings, Inc. |
| 1820 | Kitty Wells | Lonely Side Of Town | UMG Recordings, Inc. |
| 1821 | Kitty Wells | Making Believe | UMG Recordings, Inc. |
| 1822 | Kitty Wells | Paying For That Back Street Affair | UMG Recordings, Inc. |
| 1823 | Kitty Wells | Release Me | UMG Recordings, Inc. |
| 1824 | Kitty Wells | Repenting | UMG Recordings, Inc. |
| 1825 | Kitty Wells | The Things I Might Have Been | UMG Recordings, Inc. |
| 1826 | Kitty Wells | There'S Poison In Your Heart | UMG Recordings, Inc. |
| 1827 | Kitty Wells | Whose Shoulder Will You Cry On? | UMG Recordings, Inc. |
| 1828 | Kitty Wells, Carole Sue Wright | How Far Is Heaven | UMG Recordings, Inc. |
| 1829 | Kitty Wells, Red Foley | I'M A Stranger In My Home | UMG Recordings, Inc. |
| 1830 | Kitty Wells, Red Foley | One By One | UMG Recordings, Inc. |
| 1831 | Lawrence Welk | Bubbles In The Wine | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1832 | Leroy Anderson | A Trumpeter'S Lullaby | UMG Recordings, Inc. |
|------|----------------|------------------------|----------------------|
| 1833 | Leroy Anderson | Blue Tango | UMG Recordings, Inc. |
| 1834 | Leroy Anderson | Bugler'S Holiday | UMG Recordings, Inc. |
| 1835 | Leroy Anderson | Fiddle-Faddle | UMG Recordings, Inc. |
| 1836 | Leroy Anderson | Forgotten Dreams | UMG Recordings, Inc. |
| 1837 | Leroy Anderson | Plink, Plank, Plunk! | UMG Recordings, Inc. |
| 1838 | Leroy Anderson | Sleigh Ride | UMG Recordings, Inc. |
| 1839 | Leroy Anderson | Song Of The Bells | UMG Recordings, Inc. |
| 1840 | Leroy Anderson | Summer Skies | UMG Recordings, Inc. |
| 1841 | Leroy Anderson | The Syncopated Clock | UMG Recordings, Inc. |
| 1842 | Leroy Anderson | The Typewriter | UMG Recordings, Inc. |
| 1843 | Leroy Anderson | The Waltzing Cat | UMG Recordings, Inc. |
| 1844 | Les Paul | It'S Been A Long, Long Time | UMG Recordings, Inc. |
| 1845 | Les Paul & His Trio | Aloha Oe | UMG Recordings, Inc. |
| 1846 | Les Paul & His Trio | Begin The Beguine | UMG Recordings, Inc. |
| 1847 | Les Paul & His Trio | Blue Skies | UMG Recordings, Inc. |
| 1848 | Les Paul & His Trio | Guitar Boogie | UMG Recordings, Inc. |
| 1849 | Les Paul & His Trio | Hawaiian Paradise | UMG Recordings, Inc. |
| 1850 | Les Paul & His Trio | King'S Serenade | UMG Recordings, Inc. |
| 1851 | Les Paul & His Trio | Steel Guitar Rag | UMG Recordings, Inc. |
| 1852 | Les Paul & His Trio | Sweet Hawaiian Moonlight | UMG Recordings, Inc. |
| 1853 | Les Paul & His Trio | To You Sweetheart Aloha | UMG Recordings, Inc. |
| 1854 | Louis Armstrong | (When We Are Dancin') I Get Ideas | UMG Recordings, Inc. |
| 1855 | Louis Armstrong | A Kiss To Build A Dream On | UMG Recordings, Inc. |
| 1856 | Louis Armstrong | Baby Won'T You Please Come Home | UMG Recordings, Inc. |
| 1857 | Louis Armstrong | Bye And Bye | UMG Recordings, Inc. |
| 1858 | Louis Armstrong | Dippermouth Blues (Sugar Foot Stomp) | UMG Recordings, Inc. |
| 1859 | Louis Armstrong | Hear Me Talkin' To Ya | UMG Recordings, Inc. |
| 1860 | Louis Armstrong | I Hope Gabriel Likes My Music | UMG Recordings, Inc. |
| 1861 | Louis Armstrong | I Laughed At Love | UMG Recordings, Inc. |
| 1862 | Louis Armstrong | I'Ll Keep The Lovelight Burning | UMG Recordings, Inc. |
| 1863 | Louis Armstrong | I'Ll Walk Alone | UMG Recordings, Inc. |
| 1864 | Louis Armstrong | I'M Putting All My Eggs In One Basket | UMG Recordings, Inc. |
| 1865 | Louis Armstrong | I'M Shooting High | UMG Recordings, Inc. |
| 1866 | Louis Armstrong | I'Ve Got My Fingers Crossed | UMG Recordings, Inc. |
| 1867 | Louis Armstrong | If | UMG Recordings, Inc. |
| 1868 | Louis Armstrong | It Takes Two To Tango | UMG Recordings, Inc. |
| 1869 | Louis Armstrong | It'S All In The Game | UMG Recordings, Inc. |
| 1870 | Louis Armstrong | It'S Wonderful | UMG Recordings, Inc. |
| 1871 | Louis Armstrong | Jeannine (I Dream Of Lilac Time) | UMG Recordings, Inc. |
| 1872 | Louis Armstrong | Maybe It'S Because | UMG Recordings, Inc. |
| 1873 | Louis Armstrong | On Treasure Island | UMG Recordings, Inc. |
| 1874 | Louis Armstrong | Red Sails In The Sunset | UMG Recordings, Inc. |
| 1875 | Louis Armstrong | Shadrack | UMG Recordings, Inc. |
| 1876 | Louis Armstrong | Solitude | UMG Recordings, Inc. |
| 1877 | Louis Armstrong | Spooks | UMG Recordings, Inc. |
| 1878 | Louis Armstrong | Sweet As A Song | UMG Recordings, Inc. |
| 1879 | Louis Armstrong | Sweethearts On Parade | UMG Recordings, Inc. |
| 1880 | Louis Armstrong | The Prisoner'S Song | UMG Recordings, Inc. |
| 1881 | Louis Armstrong | The Skeleton In The Closet | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 1882 | Louis Armstrong | Wild Man Blues | UMG Recordings, Inc. |
| 1883 | Louis Armstrong | Yes! Yes! My! My! | UMG Recordings, Inc. |
| 1884 | Louis Armstrong | You Are My Lucky Star | UMG Recordings, Inc. |
| 1885 | Louis Armstrong | You'Re A Heavenly Thing | UMG Recordings, Inc. |
| 1886 | Louis Armstrong | You'Re A Lucky Guy | UMG Recordings, Inc. |
| 1887 | Louis Armstrong | Your Cheatin' Heart | UMG Recordings, Inc. |
| 1888 | Louis Armstrong And His Orchestra | Among My Souvenirs | UMG Recordings, Inc. |
| 1889 | Louis Armstrong And His Orchestra | April In Portugal | UMG Recordings, Inc. |
| 1890 | Louis Armstrong And His Orchestra | As Long As You Live (You'Ll Be Dead If You Die) | UMG Recordings, Inc. |
| 1891 | Louis Armstrong And His Orchestra | Because Of You | UMG Recordings, Inc. |
| 1892 | Louis Armstrong And His Orchestra | Coal Cart Blues | UMG Recordings, Inc. |
| 1893 | Louis Armstrong And His Orchestra | Confessin' That I Love You | UMG Recordings, Inc. |
| 1894 | Louis Armstrong And His Orchestra | Coquette | UMG Recordings, Inc. |
| 1895 | Louis Armstrong And His Orchestra | Down In Honky Tonk Town | UMG Recordings, Inc. |
| 1896 | Louis Armstrong And His Orchestra | Ev'Ntide | UMG Recordings, Inc. |
| 1897 | Louis Armstrong And His Orchestra | Ev'Rything'S Been Done Before | UMG Recordings, Inc. |
| 1898 | Louis Armstrong And His Orchestra | Got A Bran' New Suit | UMG Recordings, Inc. |
| 1899 | Louis Armstrong And His Orchestra | I Can'T Give You Anything But Love | UMG Recordings, Inc. |
| 1900 | Louis Armstrong And His Orchestra | I Cover The Waterfront | UMG Recordings, Inc. |
| 1901 | Louis Armstrong And His Orchestra | I Double Dare You | UMG Recordings, Inc. |
| 1902 | Louis Armstrong And His Orchestra | I Wonder | UMG Recordings, Inc. |
| 1903 | Louis Armstrong And His Orchestra | I'M In The Mood For Love | UMG Recordings, Inc. |
| 1904 | Louis Armstrong And His Orchestra | If It'S Good (Then I Want It) | UMG Recordings, Inc. |
| 1905 | Louis Armstrong And His Orchestra | Jeepers Creepers | UMG Recordings, Inc. |
| 1906 | Louis Armstrong And His Orchestra | Jubilee | UMG Recordings, Inc. |
| 1907 | Louis Armstrong And His Orchestra | Kiss Of Fire | UMG Recordings, Inc. |
| 1908 | Louis Armstrong And His Orchestra | Leap Frog | UMG Recordings, Inc. |
| 1909 | Louis Armstrong And His Orchestra | Long, Long Ago | UMG Recordings, Inc. |
| 1910 | Louis Armstrong And His Orchestra | Lyin' To Myself | UMG Recordings, Inc. |
| 1911 | Louis Armstrong And His Orchestra | Mahogany Hall Stomp | UMG Recordings, Inc. |
| 1912 | Louis Armstrong And His Orchestra | On The Sunny Side Of The Street | UMG Recordings, Inc. |
| 1913 | Louis Armstrong And His Orchestra | Once In A While | UMG Recordings, Inc. |
| 1914 | Louis Armstrong And His Orchestra | Our Monday Date | UMG Recordings, Inc. |
| 1915 | Louis Armstrong And His Orchestra | Ramona | UMG Recordings, Inc. |
| 1916 | Louis Armstrong And His Orchestra | Red Cap | UMG Recordings, Inc. |
| 1917 | Louis Armstrong And His Orchestra | Red Nose | UMG Recordings, Inc. |
| 1918 | Louis Armstrong And His Orchestra | Satchel Mouth Swing | UMG Recordings, Inc. |
| 1919 | Louis Armstrong And His Orchestra | Save It Pretty Mama | UMG Recordings, Inc. |
| 1920 | Louis Armstrong And His Orchestra | Savoy Blues | UMG Recordings, Inc. |
| 1921 | Louis Armstrong And His Orchestra | Shoe Shine Boy | UMG Recordings, Inc. |
| 1922 | Louis Armstrong And His Orchestra | So Little Time (So Much To Do) | UMG Recordings, Inc. |
| 1923 | Louis Armstrong And His Orchestra | Swing That Music | UMG Recordings, Inc. |
| 1924 | Louis Armstrong And His Orchestra | Thankful | UMG Recordings, Inc. |
| 1925 | Louis Armstrong And His Orchestra | Thanks A Million | UMG Recordings, Inc. |
| 1926 | Louis Armstrong And His Orchestra | The Trumpet Player'S Lament | UMG Recordings, Inc. |
| 1927 | Louis Armstrong And His Orchestra | True Confession | UMG Recordings, Inc. |
| 1928 | Louis Armstrong And His Orchestra | Was I To Blame For Falling In Love With You | UMG Recordings, Inc. |
| 1929 | Louis Armstrong And His Orchestra | What Is This Thing Called Swing? | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1930 | Louis Armstrong And His Orchestra | When The Saints Go Marching In | UMG Recordings, Inc. |
|------|-----------------------------------|--------------------------------|----------------------|
| 1931 | Louis Armstrong And His Orchestra | Wolverine Blues | UMG Recordings, Inc. |
| 1932 | Louis Armstrong And His Orchestra | You Rascal You (I'Ll Be Glad When You'Re Dead) | UMG Recordings, Inc. |
| 1933 | Louis Armstrong And His Orchestra | You'Re Just A No Account | UMG Recordings, Inc. |
| 1934 | Louis Armstrong And His Orchestra | You'Ve Got Me Voodoo'D | UMG Recordings, Inc. |
| 1935 | Louis Armstrong And The All-Stars | Baby, Your Sleep Is Showing | UMG Recordings, Inc. |
| 1936 | Louis Armstrong And The All-Stars | Back O' Town Blues | UMG Recordings, Inc. |
| 1937 | Louis Armstrong And The All-Stars | Basin Street Blues | UMG Recordings, Inc. |
| 1938 | Louis Armstrong And The All-Stars | Pretty Little Missy | UMG Recordings, Inc. |
| 1939 | Louis Armstrong And The All-Stars | You'Re The Apple Of My Eye | UMG Recordings, Inc. |
| 1940 | Louis Armstrong, Andy Iona & His Islanders | Hawaiian Hospitality | UMG Recordings, Inc. |
| 1941 | Louis Armstrong, Benny Carter And His Orchestra | Only You | UMG Recordings, Inc. |
| 1942 | Louis Armstrong, Bing Crosby | Gone Fishin' | UMG Recordings, Inc. |
| 1943 | Louis Armstrong, Ella Fitzgerald | Can Anyone Explain? | UMG Recordings, Inc. |
| 1944 | Louis Armstrong, Ella Fitzgerald | The Frim Fram Sauce | UMG Recordings, Inc. |
| 1945 | Louis Armstrong, Gordon Jenkins And His Orchestra | Chloe (Song Of The Swamp) | UMG Recordings, Inc. |
| 1946 | Louis Armstrong, Gordon Jenkins And His Orchestra | Trees | UMG Recordings, Inc. |
| 1947 | Louis Armstrong, Gordon Jenkins Orchestra And Choir | Blueberry Hill | UMG Recordings, Inc. |
| 1948 | Louis Armstrong, Gordon Jenkins Orchestra And Choir | That Lucky Old Sun (Just Rolls Around Heaven All Day) | UMG Recordings, Inc. |
| 1949 | Louis Armstrong, Gordon Jenkins' Orchestra | Indian Love Call | UMG Recordings, Inc. |
| 1950 | Louis Armstrong, Jack Pleiss & His Orchestra | Sittin' In The Sun | UMG Recordings, Inc. |
| 1951 | Louis Armstrong, Sonny Burke & His Orchestra | Pledging My Love | UMG Recordings, Inc. |
| 1952 | Louis Armstrong, Sonny Burke & His Orchestra | Sincerely | UMG Recordings, Inc. |
| 1953 | Louis Armstrong, Sy Oliver & His Orchestra | Congratulations To Someone | UMG Recordings, Inc. |
| 1954 | Louis Armstrong, Sy Oliver And His Orchestra | Cold Cold Heart | UMG Recordings, Inc. |
| 1955 | Louis Armstrong, The Commanders | Someday (You'Ll Be Sorry) | UMG Recordings, Inc. |
| 1956 | Louis Armstrong, The Commanders | The Gypsy | UMG Recordings, Inc. |
| 1957 | Louis Armstrong, The Decca Mixed Chorus | Jonah And The Whale | UMG Recordings, Inc. |
| 1958 | Louis Armstrong, The Mills Brothers | Darling Nellie Gray | UMG Recordings, Inc. |
| 1959 | Louis Armstrong, The Mills Brothers | In The Shade Of The Old Apple Tree | UMG Recordings, Inc. |
| 1960 | Louis Armstrong, The Mills Brothers | My Walking Stick | UMG Recordings, Inc. |
| 1961 | Louis Armstrong, The Mills Brothers | The Song Is Ended | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 1962 | Louis Armstrong, The Polynesians | On A Cocoanut Island | UMG Recordings, Inc. |
|------|----------------------------------|----------------------|----------------------|
| 1963 | Louis Armstrong, The Polynesians | To You, Sweetheart, Aloha | UMG Recordings, Inc. |
| 1964 | Louis Armstrong, Velma Middleton | Big Butter And Eggman | UMG Recordings, Inc. |
| 1965 | Louis Jordan & His Tympany Five | Open The Door, Richard | UMG Recordings, Inc. |
| 1966 | Marlene Dietrich | You Go To My Head | UMG Recordings, Inc. |
| 1967 | Mexican Hayride Chorus, Harry Sosnik | What A Crazy Way To Spend Sunday | UMG Recordings, Inc. |
| 1968 | Muddy Waters | All Aboard | UMG Recordings, Inc. |
| 1969 | Muddy Waters | I Don'T Know Why | UMG Recordings, Inc. |
| 1970 | Muddy Waters | I'M Ready | UMG Recordings, Inc. |
| 1971 | Muddy Waters | Please Have Mercy | UMG Recordings, Inc. |
| 1972 | Nat King Cole Trio | That Ain'T Right | UMG Recordings, Inc. |
| 1973 | Patti Page | And So To Sleep Again | UMG Recordings, Inc. |
| 1974 | Patti Page | Boogie Woogie Santa Claus | UMG Recordings, Inc. |
| 1975 | Patti Page | San Antonio Rose | UMG Recordings, Inc. |
| 1976 | Patti Page | Tennessee Waltz | UMG Recordings, Inc. |
| 1977 | Patti Page | The Mama Doll Song | UMG Recordings, Inc. |
| 1978 | Patti Page | These Things I Offer You | UMG Recordings, Inc. |
| 1979 | Patti Page | Whispering | UMG Recordings, Inc. |
| 1980 | Patti Page | With My Eyes Wide Open I'M Dreaming | UMG Recordings, Inc. |
| 1981 | Pearl Bailey | I Heard | UMG Recordings, Inc. |
| 1982 | Peggy Lee | Apples, Peaches, And Cherries | UMG Recordings, Inc. |
| 1983 | Peggy Lee | Autumn In Rome | UMG Recordings, Inc. |
| 1984 | Peggy Lee | Baubles, Bangles And Beads | UMG Recordings, Inc. |
| 1985 | Peggy Lee | Be Anything (But Be Mine) | UMG Recordings, Inc. |
| 1986 | Peggy Lee | Forgive Me | UMG Recordings, Inc. |
| 1987 | Peggy Lee | Go You Where You Go | UMG Recordings, Inc. |
| 1988 | Peggy Lee | How Bitter, My Sweet | UMG Recordings, Inc. |
| 1989 | Peggy Lee | I Belong To You | UMG Recordings, Inc. |
| 1990 | Peggy Lee | I Hear The Music Now | UMG Recordings, Inc. |
| 1991 | Peggy Lee | I'M Glad There Is You (In This World Of Ordinary People) | UMG Recordings, Inc. |
| 1992 | Peggy Lee | I'Ve Got You Under My Skin | UMG Recordings, Inc. |
| 1993 | Peggy Lee | It Must Be So | UMG Recordings, Inc. |
| 1994 | Peggy Lee | It'S Christmas Time Again | UMG Recordings, Inc. |
| 1995 | Peggy Lee | Joey, Joey, Joey | UMG Recordings, Inc. |
| 1996 | Peggy Lee | Johnny Guitar | UMG Recordings, Inc. |
| 1997 | Peggy Lee | Just One Of Those Things | UMG Recordings, Inc. |
| 1998 | Peggy Lee | La La Lu | UMG Recordings, Inc. |
| 1999 | Peggy Lee | Love You So | UMG Recordings, Inc. |
| 2000 | Peggy Lee | Love, You Didn'T Do Right By Me | UMG Recordings, Inc. |
| 2001 | Peggy Lee | Lover | UMG Recordings, Inc. |
| 2002 | Peggy Lee | Moonflowers | UMG Recordings, Inc. |
| 2003 | Peggy Lee | My Heart Belongs To Daddy | UMG Recordings, Inc. |
| 2004 | Peggy Lee | Oh! No! Please Don'T Go | UMG Recordings, Inc. |
| 2005 | Peggy Lee | Ooh, That Kiss | UMG Recordings, Inc. |
| 2006 | Peggy Lee | Ring Those Christmas Bells | UMG Recordings, Inc. |
| 2007 | Peggy Lee | River River | UMG Recordings, Inc. |
| 2008 | Peggy Lee | Sans Souci | UMG Recordings, Inc. |
| 2009 | Peggy Lee | Sisters | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 2010 | Peggy Lee | Straight Ahead | UMG Recordings, Inc. |
| 2011 | Peggy Lee | Sugar (That Sugar Baby Of Mine) | UMG Recordings, Inc. |
| 2012 | Peggy Lee | Summer Vacation | UMG Recordings, Inc. |
| 2013 | Peggy Lee | That'S What A Woman Is For | UMG Recordings, Inc. |
| 2014 | Peggy Lee | The Comeback | UMG Recordings, Inc. |
| 2015 | Peggy Lee | The Night Holds No Fear (For The Lover) | UMG Recordings, Inc. |
| 2016 | Peggy Lee | The Siamese Cat Song | UMG Recordings, Inc. |
| 2017 | Peggy Lee | They Can'T Take That Away From Me | UMG Recordings, Inc. |
| 2018 | Peggy Lee | This Is A Very Special Day | UMG Recordings, Inc. |
| 2019 | Peggy Lee | Where Can I Go Without You | UMG Recordings, Inc. |
| 2020 | Peggy Lee | Who'S Gonna Pay The Check? | UMG Recordings, Inc. |
| 2021 | Peggy Lee | You Go To My Head | UMG Recordings, Inc. |
| 2022 | Peggy Lee | You Let My Love Get Cold | UMG Recordings, Inc. |
| 2023 | Peggy Lee | You Oughta Be Mine | UMG Recordings, Inc. |
| 2024 | Peggy Lee | You'Ve Got To See Mamma Every Night (Or You Can'T See Mamma At All) | UMG Recordings, Inc. |
| 2025 | Peggy Lee, Bing Crosby | The Moon Came Up With A Great Idea Last Night | UMG Recordings, Inc. |
| 2026 | Peggy Lee, Bing Crosby | Watermelon Weather | UMG Recordings, Inc. |
| 2027 | Red Foley | Old Shep | UMG Recordings, Inc. |
| 2028 | Red Foley | Tennessee Saturday Night | UMG Recordings, Inc. |
| 2029 | Red Foley, Ernest Tubb | Don'T Be Ashamed Of Your Age | UMG Recordings, Inc. |
| 2030 | Red Foley, Ernest Tubb | Too Old To Cut The Mustard | UMG Recordings, Inc. |
| 2031 | Rick Nelson | You'Re My One And Only Love | UMG Recordings, Inc. |
| 2032 | Rosalind Russell | One Hundred Easy Ways | UMG Recordings, Inc. |
| 2033 | Russ Morgan And His Orchestra | Dogface Soldier | UMG Recordings, Inc. |
| 2034 | Russ Morgan And His Orchestra | Mockin' Bird Hill | UMG Recordings, Inc. |
| 2035 | Russ Morgan And His Orchestra | The Object Of My Affection | UMG Recordings, Inc. |
| 2036 | Russ Morgan And His Orchestra | There Goes That Song Again | UMG Recordings, Inc. |
| 2037 | Russ Morgan And His Orchestra | Wabash Blues | UMG Recordings, Inc. |
| 2038 | Russ Morgan And His Orchestra | You'Re Nobody 'Til Somebody Loves You | UMG Recordings, Inc. |
| 2039 | Russ Morgan And His Orchestra, The Skylarks | Cruising Down The River | UMG Recordings, Inc. |
| 2040 | Russ Morgan And His Orchestra, The Skylarks | Forever And Ever | UMG Recordings, Inc. |
| 2041 | Sister Rosetta Tharpe, Marie Knight, Sam Price Trio | My Journey To The Sky | UMG Recordings, Inc. |
| 2042 | Sister Rosetta Tharpe, Sam Price Trio | Don'T Take Everybody To Be Your Friend | UMG Recordings, Inc. |
| 2043 | Sister Rosetta Tharpe, Sam Price Trio | Jesus Is Here Today | UMG Recordings, Inc. |
| 2044 | Sister Rosetta Tharpe, Sam Price Trio | When I Move To The Sky | UMG Recordings, Inc. |
| 2045 | Stan Kenton | Concerto For Doghouse | UMG Recordings, Inc. |
| 2046 | Stan Kenton | El Choclo | UMG Recordings, Inc. |
| 2047 | Stan Kenton | Reed Rapture | UMG Recordings, Inc. |
| 2048 | The Andrews Sisters | Beer Barrel Polka (Roll Out The Barrel) | UMG Recordings, Inc. |
| 2049 | The Andrews Sisters | Begin The Beguine | UMG Recordings, Inc. |
| 2050 | The Andrews Sisters | Bei Mir Bist Du Schoen | UMG Recordings, Inc. |
| 2051 | The Andrews Sisters | Christmas Candles | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 2052 | The Andrews Sisters | I Didn'T Know The Gun Was Loaded | UMG Recordings, Inc. |
|------|---------------------|----------------------------------|----------------------|
| 2053 | The Andrews Sisters | I Wanna Be Loved | UMG Recordings, Inc. |
| 2054 | The Andrews Sisters | I'D Like To Hitch A Ride With Santa Claus | UMG Recordings, Inc. |
| 2055 | The Andrews Sisters | Rum And Coca-Cola | UMG Recordings, Inc. |
| 2056 | The Andrews Sisters | Straighten Up And Fly Right | UMG Recordings, Inc. |
| 2057 | The Andrews Sisters | Way Down Yonder In New Orleans | UMG Recordings, Inc. |
| 2058 | The Andrews Sisters | Where Have We Met Before | UMG Recordings, Inc. |
| 2059 | The Andrews Sisters, Bing Crosby | Anything You Can Do | UMG Recordings, Inc. |
| 2060 | The Andrews Sisters, Bing Crosby | Ciribiribin | UMG Recordings, Inc. |
| 2061 | The Andrews Sisters, Bing Crosby | I'Ll Si-Si Ya In Bahia | UMG Recordings, Inc. |
| 2062 | The Andrews Sisters, Bing Crosby | Is You Is Or Is You Ain'T (Ma' Baby) | UMG Recordings, Inc. |
| 2063 | The Andrews Sisters, Bing Crosby | There'S No Business Like Show Business | UMG Recordings, Inc. |
| 2064 | The Andrews Sisters, Bing Crosby | Yodelin' Jive | UMG Recordings, Inc. |
| 2065 | The Andrews Sisters, Guy Lombardo & His Royal Canadians | Christmas Island | UMG Recordings, Inc. |
| 2066 | The Flamingos | A Kiss From Your Lips | UMG Recordings, Inc. |
| 2067 | The Flamingos | I'Ll Be Home | UMG Recordings, Inc. |
| 2068 | The Four Aces | Dream | UMG Recordings, Inc. |
| 2069 | The Four Aces | Heart And Soul | UMG Recordings, Inc. |
| 2070 | The Four Aces | I Understand | UMG Recordings, Inc. |
| 2071 | The Four Aces | I'Ll Never Smile Again | UMG Recordings, Inc. |
| 2072 | The Four Aces | I'M Yours | UMG Recordings, Inc. |
| 2073 | The Four Aces | It'S A Woman'S World | UMG Recordings, Inc. |
| 2074 | The Four Aces | Love Is A Many Splendored Thing | UMG Recordings, Inc. |
| 2075 | The Four Aces | Melody Of Love | UMG Recordings, Inc. |
| 2076 | The Four Aces | Mister Sandman | UMG Recordings, Inc. |
| 2077 | The Four Aces | Organ Grinder'S Swing | UMG Recordings, Inc. |
| 2078 | The Four Aces | Perfidia | UMG Recordings, Inc. |
| 2079 | The Four Aces | Shine On Harvest Moon | UMG Recordings, Inc. |
| 2080 | The Four Aces | Tell Me Why | UMG Recordings, Inc. |
| 2081 | The Four Aces | The Christmas Song | UMG Recordings, Inc. |
| 2082 | The Four Aces | The Gang That Sang Heart Of My Heart | UMG Recordings, Inc. |
| 2083 | The Four Aces | There Goes My Heart | UMG Recordings, Inc. |
| 2084 | The Four Aces | There Is A Tavern In The Town | UMG Recordings, Inc. |
| 2085 | The Four Aces | Three Coins In The Fountain | UMG Recordings, Inc. |
| 2086 | The Four Aces | Wedding Bells (Are Breaking Up That Old Gang Of Mine) | UMG Recordings, Inc. |
| 2087 | The Ink Spots | Address Unknown | UMG Recordings, Inc. |
| 2088 | The Ink Spots | Bless You | UMG Recordings, Inc. |
| 2089 | The Ink Spots | Do I Worry? | UMG Recordings, Inc. |
| 2090 | The Ink Spots | Don'T Tell A Lie About Me, Dear (And I Won'T Tell The Truth About You) | UMG Recordings, Inc. |
| 2091 | The Ink Spots | Ev'Ry Night About This Time | UMG Recordings, Inc. |
| 2092 | The Ink Spots | I'D Climb The Highest Mountain | UMG Recordings, Inc. |
| 2093 | The Ink Spots | I'Ll Get By (As Long As I Have You) | UMG Recordings, Inc. |
| 2094 | The Ink Spots | I'Ll Never Smile Again | UMG Recordings, Inc. |
| 2095 | The Ink Spots | I'M Getting Sentimental Over You | UMG Recordings, Inc. |
| 2096 | The Ink Spots | If | UMG Recordings, Inc. |
| 2097 | The Ink Spots | If I Didn'T Care | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 2098 | The Ink Spots | Into Each Life Some Rain Must Fall | UMG Recordings, Inc. |
|------|---------------|-----------------------------------|----------------------|
| 2099 | The Ink Spots | It'S Funny To Everyone But Me | UMG Recordings, Inc. |
| 2100 | The Ink Spots | Java Jive | UMG Recordings, Inc. |
| 2101 | The Ink Spots | Maybe | UMG Recordings, Inc. |
| 2102 | The Ink Spots | Memories Of You | UMG Recordings, Inc. |
| 2103 | The Ink Spots | Say Something Sweet To Your Sweetheart | UMG Recordings, Inc. |
| 2104 | The Ink Spots | Someone'S Rocking My Dreamboat | UMG Recordings, Inc. |
| 2105 | The Ink Spots | Street Of Dreams | UMG Recordings, Inc. |
| 2106 | The Ink Spots | That'S When Your Heartaches Begin | UMG Recordings, Inc. |
| 2107 | The Ink Spots | That'S Where I Came In | UMG Recordings, Inc. |
| 2108 | The Ink Spots | The Gypsy | UMG Recordings, Inc. |
| 2109 | The Ink Spots | To Each His Own | UMG Recordings, Inc. |
| 2110 | The Ink Spots | We'Ll Meet Again | UMG Recordings, Inc. |
| 2111 | The Ink Spots | Whispering Grass (Don'T Tell The Trees) | UMG Recordings, Inc. |
| 2112 | The Ink Spots | Who Wouldn'T Love You ? | UMG Recordings, Inc. |
| 2113 | The Ink Spots | You Were Only Fooling (While I Was Falling In Love) | UMG Recordings, Inc. |
| 2114 | The Ink Spots | You'Re Breaking My Heart | UMG Recordings, Inc. |
| 2115 | The Jordanaires | Swing Down Sweet Chariot | UMG Recordings, Inc. |
| 2116 | The Jungle Band | Doin' The Voom Voom | UMG Recordings, Inc. |
| 2117 | The Jungle Band | Harlem Flat Blues | UMG Recordings, Inc. |
| 2118 | The Jungle Band | Rent Party Blues | UMG Recordings, Inc. |
| 2119 | The Jungle Band | Wall Street Wail | UMG Recordings, Inc. |
| 2120 | The Jungle Band, Earl Jackson And His Musical Champions | Twelfth Street Rag | UMG Recordings, Inc. |
| 2121 | The King Cole Trio | Gee Baby, Ain'T I Good To You | UMG Recordings, Inc. |
| 2122 | The Mills Brothers | Asleep In The Deep | UMG Recordings, Inc. |
| 2123 | The Mills Brothers | Be My Life'S Companion | UMG Recordings, Inc. |
| 2124 | The Mills Brothers | Caravan | UMG Recordings, Inc. |
| 2125 | The Mills Brothers | Daddy'S Little Girl | UMG Recordings, Inc. |
| 2126 | The Mills Brothers | Gloria | UMG Recordings, Inc. |
| 2127 | The Mills Brothers | I Need Thee Every Hour | UMG Recordings, Inc. |
| 2128 | The Mills Brothers | I'Ve Got My Love To Keep Me Warm | UMG Recordings, Inc. |
| 2129 | The Mills Brothers | If I Had My Way | UMG Recordings, Inc. |
| 2130 | The Mills Brothers | Meet Me Tonight In Dreamland | UMG Recordings, Inc. |
| 2131 | The Mills Brothers | Nevertheless (I'M In Love With You) | UMG Recordings, Inc. |
| 2132 | The Mills Brothers | Now The Day Is Over | UMG Recordings, Inc. |
| 2133 | The Mills Brothers | Opus One | UMG Recordings, Inc. |
| 2134 | The Mills Brothers | Pretty Butterfly | UMG Recordings, Inc. |
| 2135 | The Mills Brothers | Queen Of The Senior Prom | UMG Recordings, Inc. |
| 2136 | The Mills Brothers | Say Si Si | UMG Recordings, Inc. |
| 2137 | The Mills Brothers | Smack Dab In The Middle | UMG Recordings, Inc. |
| 2138 | The Mills Brothers | Someday (You'Ll Want Me To Want You) | UMG Recordings, Inc. |
| 2139 | The Mills Brothers | Sweet Adeline | UMG Recordings, Inc. |
| 2140 | The Mills Brothers | When The Roll Is Called Up Yonder | UMG Recordings, Inc. |
| 2141 | The Mills Brothers | Will There Be Any Stars? | UMG Recordings, Inc. |
| 2142 | The Mills Brothers | Wonderful Words Of Life | UMG Recordings, Inc. |
| 2143 | The Mills Brothers | You Always Hurt The One You Love | UMG Recordings, Inc. |

**EXHIBIT A**
**Sound Recordings at Issue**

| 2144 | The Mills Brothers, Louis Armstrong | Carry Me Back To Old Virginny | UMG Recordings, Inc. |
|------|-------------------------------------|-------------------------------|----------------------|
| 2145 | The Moonglows | Mr. Engineer | UMG Recordings, Inc. |
| 2146 | The Weavers | Hard, Ain'T It Hard | UMG Recordings, Inc. |
| 2147 | The Weavers | Rock Island Line | UMG Recordings, Inc. |
| 2148 | Todd Duncan | Lost In The Stars | UMG Recordings, Inc. |
| 2149 | Tony Martin | All The Things You Are | UMG Recordings, Inc. |
| 2150 | Victor Young | Around The World, Pt.1 | UMG Recordings, Inc. |
| 2151 | Vivian Blaine | Adelaides Lament | UMG Recordings, Inc. |
| 2152 | Vivian Blaine, Sam Levene | Sue Me | UMG Recordings, Inc. |
| 2153 | Wilbur Evans, Girl Chorus, Harry Sosnik | Girls | UMG Recordings, Inc. |
| 2154 | Wilbur Evans, Harry Sosnik | I Love You | UMG Recordings, Inc. |
| 2155 | Yul Brynner | A Puzzlement | UMG Recordings, Inc. |
| 2156 | Art Hodes | Jug Head Boogie | Capitol Records, LLC |
| 2157 | Dean Martin | Long, Long Ago | Capitol Records, LLC |
| 2158 | Dean Martin | Night Train To Memphis | Capitol Records, LLC |
| 2159 | Frank Sinatra | (How Little It Matters) How Little We Know | Capitol Records, LLC |
| 2160 | Frank Sinatra | (Love Is) The Tender Trap | Capitol Records, LLC |
| 2161 | Frank Sinatra | All The Way | Capitol Records, LLC |
| 2162 | Frank Sinatra | Anytime - Anywhere | Capitol Records, LLC |
| 2163 | Frank Sinatra | Can I Steal A Little Love? | Capitol Records, LLC |
| 2164 | Frank Sinatra | Chicago | Capitol Records, LLC |
| 2165 | Frank Sinatra | Crazy Love | Capitol Records, LLC |
| 2166 | Frank Sinatra | Fairy Tale | Capitol Records, LLC |
| 2167 | Frank Sinatra | Five Hundred Guys | Capitol Records, LLC |
| 2168 | Frank Sinatra | Flowers Mean Forgiveness | Capitol Records, LLC |
| 2169 | Frank Sinatra | From Here To Eternity | Capitol Records, LLC |
| 2170 | Frank Sinatra | From The Bottom To The Top | Capitol Records, LLC |
| 2171 | Frank Sinatra | Half As Lovely (Twice As True) | Capitol Records, LLC |
| 2172 | Frank Sinatra | Hey! Jealous Lover | Capitol Records, LLC |
| 2173 | Frank Sinatra | How Could You Do A Thing Like That To Me? | Capitol Records, LLC |
| 2174 | Frank Sinatra | I Could Have Told You | Capitol Records, LLC |
| 2175 | Frank Sinatra | I Love You | Capitol Records, LLC |
| 2176 | Frank Sinatra | I'M Walking Behind You | Capitol Records, LLC |
| 2177 | Frank Sinatra | I'Ve Got The World On A String | Capitol Records, LLC |
| 2178 | Frank Sinatra | If I Had Three Wishes | Capitol Records, LLC |
| 2179 | Frank Sinatra | It Worries Me | Capitol Records, LLC |
| 2180 | Frank Sinatra | Lean, Baby | Capitol Records, LLC |
| 2181 | Frank Sinatra | Learnin' The Blues | Capitol Records, LLC |
| 2182 | Frank Sinatra | Mistletoe And Holly | Capitol Records, LLC |
| 2183 | Frank Sinatra | My One And Only Love | Capitol Records, LLC |
| 2184 | Frank Sinatra | Not As A Stranger | Capitol Records, LLC |
| 2185 | Frank Sinatra | Rain (Falling From The Skies) | Capitol Records, LLC |
| 2186 | Frank Sinatra | Same Old Saturday Night | Capitol Records, LLC |
| 2187 | Frank Sinatra | So Long, My Love | Capitol Records, LLC |
| 2188 | Frank Sinatra | Someone To Watch Over Me | Capitol Records, LLC |

**EXHIBIT A**
**Sound Recordings at Issue**

| 2189 | Frank Sinatra | Something Wonderful Happens In Summer | Capitol Records, LLC |
|------|---------------|--------------------------------------|----------------------|
| 2190 | Frank Sinatra | South Of The Border | Capitol Records, LLC |
| 2191 | Frank Sinatra | Take A Chance | Capitol Records, LLC |
| 2192 | Frank Sinatra | Tell Her You Love Her | Capitol Records, LLC |
| 2193 | Frank Sinatra | The Christmas Waltz | Capitol Records, LLC |
| 2194 | Frank Sinatra | The Gal That Got Away | Capitol Records, LLC |
| 2195 | Frank Sinatra | The Impatient Years | Capitol Records, LLC |
| 2196 | Frank Sinatra | Two Hearts, Two Kisses (Make One Love) | Capitol Records, LLC |
| 2197 | Frank Sinatra | Weep They Will | Capitol Records, LLC |
| 2198 | Frank Sinatra | When I Stop Loving You | Capitol Records, LLC |
| 2199 | Frank Sinatra | White Christmas | Capitol Records, LLC |
| 2200 | Frank Sinatra | You Forgot All The Words (While I Still Remember The Tune) | Capitol Records, LLC |
| 2201 | Frank Sinatra | You'Ll Get Yours | Capitol Records, LLC |
| 2202 | Frank Sinatra | You'Re Cheatin' Yourself (If You'Re Cheatin' On Me) | Capitol Records, LLC |
| 2203 | Frank Sinatra | Young-At-Heart | Capitol Records, LLC |
| 2204 | Frank Sinatra | Your Love For Me | Capitol Records, LLC |
| 2205 | Frank Sinatra, Bing Crosby | Well Did You Evah? | Capitol Records, LLC |
| 2206 | Frank Sinatra, Keely Smith | How Are Ya' Fixed For Love? | Capitol Records, LLC |
| 2207 | Frank Sinatra, Keely Smith | Nothing In Common | Capitol Records, LLC |
| 2208 | Helen Forrest | All The Things You Are | Capitol Records, LLC |
| 2209 | Helen Forrest | I Love You Much Too Much | Capitol Records, LLC |
| 2210 | Johnny Mercer | G.I. Jive | Capitol Records, LLC |
| 2211 | Johnny Mercer | I Don'T Care If It Rains All Night | Capitol Records, LLC |
| 2212 | Johnny Mercer | I Guess I'Ll Have To Change My Plan | Capitol Records, LLC |
| 2213 | Johnny Mercer | I Lost My Sugar In Salt Lake City | Capitol Records, LLC |
| 2214 | Johnny Mercer | Jingle Bells | Capitol Records, LLC |
| 2215 | Johnny Mercer | Louisville Lou | Capitol Records, LLC |
| 2216 | Johnny Mercer | One For My Baby (And One More For The Road) | Capitol Records, LLC |
| 2217 | Johnny Mercer | Personality | Capitol Records, LLC |
| 2218 | Johnny Mercer | Sam'S Got Him | Capitol Records, LLC |
| 2219 | Johnny Mercer | San Fernando Valley | Capitol Records, LLC |
| 2220 | Johnny Mercer | Strip Polka | Capitol Records, LLC |
| 2221 | Johnny Mercer | Sugar Blues | Capitol Records, LLC |
| 2222 | Johnny Mercer & The Pied Pipers | A Gal In Calico | Capitol Records, LLC |
| 2223 | Johnny Mercer & The Pied Pipers | Camptown Races | Capitol Records, LLC |
| 2224 | Johnny Mercer & The Pied Pipers | Down Among The Sheltering Palms | Capitol Records, LLC |
| 2225 | Johnny Mercer & The Pied Pipers | If I Knew Then | Capitol Records, LLC |
| 2226 | Johnny Mercer & The Pied Pipers | Mindin' My Business | Capitol Records, LLC |
| 2227 | Johnny Mercer & The Pied Pipers | Tallahassee | Capitol Records, LLC |
| 2228 | Johnny Mercer & The Pied Pipers | The Hills Of California | Capitol Records, LLC |
| 2229 | Johnny Mercer & The Pied Pipers | Why Should I Cry Over You? | Capitol Records, LLC |
| 2230 | Johnny Mercer & The Pied Pipers | Would Ya? | Capitol Records, LLC |
| 2231 | Johnny Mercer, Freddie Slack And His Orchestra | Wreck Of The Old 97 | Capitol Records, LLC |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 2232 | Johnny Mercer, Nat King Cole | Save The Bones For Henry Jones ('Cause Henry Don'T Eat Meat) | Capitol Records, LLC |
| 2233 | Johnny Mercer, Nat King Cole Trio | You Can'T Make Money Dreamin' | Capitol Records, LLC |
| 2234 | Johnny Mercer, The Pied Pipers | Santa Claus Is Coming To Town | Capitol Records, LLC |
| 2235 | Johnny Mercer, The Pied Pipers | Tuscaloosa Bus | Capitol Records, LLC |
| 2236 | Johnny Mercer, The Pied Pipers | Winter Wonderland | Capitol Records, LLC |
| 2237 | Kay Starr | Am I A Toy Or Treasure | Capitol Records, LLC |
| 2238 | Kay Starr | Angry | Capitol Records, LLC |
| 2239 | Kay Starr | Changing Partners | Capitol Records, LLC |
| 2240 | Kay Starr | Come Back My Darling | Capitol Records, LLC |
| 2241 | Kay Starr | Everybody'S Somebody'S Fool | Capitol Records, LLC |
| 2242 | Kay Starr | Fool, Fool, Fool | Capitol Records, LLC |
| 2243 | Kay Starr | Fortune In Dreams | Capitol Records, LLC |
| 2244 | Kay Starr | Hold Me, Hold Me, Hold Me | Capitol Records, LLC |
| 2245 | Kay Starr | Honeymoon (The Waning Honeymoon) | Capitol Records, LLC |
| 2246 | Kay Starr | How It Lies, How It Lies, How It Lies | Capitol Records, LLC |
| 2247 | Kay Starr | I Waited A Little Too Long | Capitol Records, LLC |
| 2248 | Kay Starr | I'M Oh So Lonesome Tonight | Capitol Records, LLC |
| 2249 | Kay Starr | Noah! | Capitol Records, LLC |
| 2250 | Kay Starr | Steady Daddy | Capitol Records, LLC |
| 2251 | Kay Starr | Stormy Weather (Keeps Rainin' All The Time) | Capitol Records, LLC |
| 2252 | Kay Starr | The Man Upstairs | Capitol Records, LLC |
| 2253 | Kay Starr | Then You'Ve Never Been Blue | Capitol Records, LLC |
| 2254 | Kay Starr | Three Letters | Capitol Records, LLC |
| 2255 | Kay Starr | You Were Only Fooling (While I Was Falling In Love) | Capitol Records, LLC |
| 2256 | Kay Starr, Tennessee Ernie Ford | Ain'T Nobody'S Business But My Own | Capitol Records, LLC |
| 2257 | Les Paul | By The Light Of The Silvery Moon | Capitol Records, LLC |
| 2258 | Les Paul | Caravan | Capitol Records, LLC |
| 2259 | Les Paul | Chicken Reel | Capitol Records, LLC |
| 2260 | Les Paul | Hipbillie Boogie | Capitol Records, LLC |
| 2261 | Les Paul | I'M Forever Blowing Bubbles | Capitol Records, LLC |
| 2262 | Les Paul | La Rosita | Capitol Records, LLC |
| 2263 | Les Paul | Lady Of Spain | Capitol Records, LLC |
| 2264 | Les Paul | Little Rock Getaway | Capitol Records, LLC |
| 2265 | Les Paul | Nola | Capitol Records, LLC |
| 2266 | Les Paul | Sleep | Capitol Records, LLC |
| 2267 | Les Paul | South | Capitol Records, LLC |
| 2268 | Les Paul | The Man On The Flying Trapeze | Capitol Records, LLC |
| 2269 | Les Paul | Three Little Words | Capitol Records, LLC |
| 2270 | Les Paul | What Is This Thing Called Love? | Capitol Records, LLC |
| 2271 | Les Paul, Mary Ford | Bye Bye Blues | Capitol Records, LLC |
| 2272 | Les Paul, Mary Ford | Don'T Cha Hear Them Bells | Capitol Records, LLC |
| 2273 | Les Paul, Mary Ford | Frankie And Johnny | Capitol Records, LLC |
| 2274 | Les Paul, Mary Ford | How High The Moon | Capitol Records, LLC |
| 2275 | Les Paul, Mary Ford | Hummingbird | Capitol Records, LLC |
| 2276 | Les Paul, Mary Ford | I Really Don'T Want To Know | Capitol Records, LLC |
| 2277 | Les Paul, Mary Ford | I'M A Fool To Care | Capitol Records, LLC |
| 2278 | Les Paul, Mary Ford | I'M Confessin' (That I Love You) | Capitol Records, LLC |

**EXHIBIT A**
**Sound Recordings at Issue**

| 2279 | Les Paul, Mary Ford | I'M Sitting On Top Of The World | Capitol Records, LLC |
|------|---------------------|--------------------------------|----------------------|
| 2280 | Les Paul, Mary Ford | In The Good Old Summertime | Capitol Records, LLC |
| 2281 | Les Paul, Mary Ford | Jazz Me Blues | Capitol Records, LLC |
| 2282 | Les Paul, Mary Ford | Josephine | Capitol Records, LLC |
| 2283 | Les Paul, Mary Ford | Just One More Chance | Capitol Records, LLC |
| 2284 | Les Paul, Mary Ford | Mammy'S Boogie | Capitol Records, LLC |
| 2285 | Les Paul, Mary Ford | Meet Mister Callaghan | Capitol Records, LLC |
| 2286 | Les Paul, Mary Ford | Mockin' Bird Hill (Tra La La Twittle Dee Dee Dee) | Capitol Records, LLC |
| 2287 | Les Paul, Mary Ford | Nuevo Laredo | Capitol Records, LLC |
| 2288 | Les Paul, Mary Ford | Silent Night | Capitol Records, LLC |
| 2289 | Les Paul, Mary Ford | Smoke Rings | Capitol Records, LLC |
| 2290 | Les Paul, Mary Ford | St. Louis Blues | Capitol Records, LLC |
| 2291 | Les Paul, Mary Ford | Tennessee Waltz | Capitol Records, LLC |
| 2292 | Les Paul, Mary Ford | The Moon Of Manakoora | Capitol Records, LLC |
| 2293 | Les Paul, Mary Ford | The World Is Waiting For The Sunrise | Capitol Records, LLC |
| 2294 | Les Paul, Mary Ford | Tiger Rag | Capitol Records, LLC |
| 2295 | Les Paul, Mary Ford | Turista | Capitol Records, LLC |
| 2296 | Les Paul, Mary Ford | Vaya Con Dios | Capitol Records, LLC |
| 2297 | Les Paul, Mary Ford | Whispering | Capitol Records, LLC |
| 2298 | Les Paul, Mary Ford | White Christmas | Capitol Records, LLC |
| 2299 | Les Paul, Mary Ford | Whither Thou Goest | Capitol Records, LLC |
| 2300 | Lester Young And His Sextet | Jumpin With Symphony Sid | Capitol Records, LLC |
| 2301 | Margaret Whiting | Beware My Heart | Capitol Records, LLC |
| 2302 | Margaret Whiting | Can This Be Love? | Capitol Records, LLC |
| 2303 | Margaret Whiting | Dime A Dozen | Capitol Records, LLC |
| 2304 | Margaret Whiting | Far Away Places | Capitol Records, LLC |
| 2305 | Margaret Whiting | Forever And Ever | Capitol Records, LLC |
| 2306 | Margaret Whiting | Heat Wave | Capitol Records, LLC |
| 2307 | Margaret Whiting | In Love In Vain | Capitol Records, LLC |
| 2308 | Margaret Whiting | It Might As Well Be Spring | Capitol Records, LLC |
| 2309 | Margaret Whiting | Let'S Be Sweethearts Again | Capitol Records, LLC |
| 2310 | Margaret Whiting | Moonlight In Vermont | Capitol Records, LLC |
| 2311 | Margaret Whiting | Younger Than Springtime | Capitol Records, LLC |
| 2312 | Mel Tormé, Peggy Lee | Telling Me Yes, Telling Me No | Capitol Records, LLC |
| 2313 | Mel Tormé, Peggy Lee | The Old Master Painter | Capitol Records, LLC |
| 2314 | Miles Davis | Yesterdays | Capitol Records, LLC |
| 2315 | Nat King Cole | A Blossom Fell | Capitol Records, LLC |
| 2316 | Nat King Cole | A Fool Was I | Capitol Records, LLC |
| 2317 | Nat King Cole | A Weaver Of Dreams | Capitol Records, LLC |
| 2318 | Nat King Cole | Acercate Mas (Come Closer To Me) | Capitol Records, LLC |
| 2319 | Nat King Cole | Alone Too Long | Capitol Records, LLC |
| 2320 | Nat King Cole | Always You | Capitol Records, LLC |
| 2321 | Nat King Cole | Angel Eyes | Capitol Records, LLC |
| 2322 | Nat King Cole | Angel Smile | Capitol Records, LLC |
| 2323 | Nat King Cole | Ansiedad | Capitol Records, LLC |
| 2324 | Nat King Cole | Answer Me, My Love | Capitol Records, LLC |
| 2325 | Nat King Cole | Ask Me | Capitol Records, LLC |
| 2326 | Nat King Cole | Back In My Arms | Capitol Records, LLC |
| 2327 | Nat King Cole | Ballerina | Capitol Records, LLC |

**EXHIBIT A**
**Sound Recordings at Issue**

| 2328 | Nat King Cole | Because Of Rain | Capitol Records, LLC |
|------|---------------|-----------------|----------------------|
| 2329 | Nat King Cole | Because You'Re Mine | Capitol Records, LLC |
| 2330 | Nat King Cole | Bend A Little My Way | Capitol Records, LLC |
| 2331 | Nat King Cole | Blue Gardenia | Capitol Records, LLC |
| 2332 | Nat King Cole | Calypso Blues | Capitol Records, LLC |
| 2333 | Nat King Cole | Can'T I? | Capitol Records, LLC |
| 2334 | Nat King Cole | China Gate | Capitol Records, LLC |
| 2335 | Nat King Cole | Do I Like It? | Capitol Records, LLC |
| 2336 | Nat King Cole | Early American | Capitol Records, LLC |
| 2337 | Nat King Cole | Easter Sunday Morning | Capitol Records, LLC |
| 2338 | Nat King Cole | El Choclo | Capitol Records, LLC |
| 2339 | Nat King Cole | Faith Can Move Mountains | Capitol Records, LLC |
| 2340 | Nat King Cole | For All We Know | Capitol Records, LLC |
| 2341 | Nat King Cole | Forgive My Heart | Capitol Records, LLC |
| 2342 | Nat King Cole | Frosty The Snowman | Capitol Records, LLC |
| 2343 | Nat King Cole | Hajji Baba (Persian Lament) | Capitol Records, LLC |
| 2344 | Nat King Cole | Home (When Shadows Fall) | Capitol Records, LLC |
| 2345 | Nat King Cole | How (How Do I Go About It?) | Capitol Records, LLC |
| 2346 | Nat King Cole | I Envy | Capitol Records, LLC |
| 2347 | Nat King Cole | I Still See Elisa | Capitol Records, LLC |
| 2348 | Nat King Cole | I'D Rather Have The Blues (Aka Blues From A Kiss Me Away) | Capitol Records, LLC |
| 2349 | Nat King Cole | I'Ll Always Remember You | Capitol Records, LLC |
| 2350 | Nat King Cole | I'M Gonna Laugh You Right Out Of My Life | Capitol Records, LLC |
| 2351 | Nat King Cole | If I Give My Heart To You | Capitol Records, LLC |
| 2352 | Nat King Cole | If Love Is Good To Me | Capitol Records, LLC |
| 2353 | Nat King Cole | It Happens To Be Me | Capitol Records, LLC |
| 2354 | Nat King Cole | It'S Crazy | Capitol Records, LLC |
| 2355 | Nat King Cole | Land Of Love (Come My Love And Live With Me) | Capitol Records, LLC |
| 2356 | Nat King Cole | Little Child | Capitol Records, LLC |
| 2357 | Nat King Cole | Looking Back | Capitol Records, LLC |
| 2358 | Nat King Cole | Lover, Come Back To Me | Capitol Records, LLC |
| 2359 | Nat King Cole | Make Believe Land | Capitol Records, LLC |
| 2360 | Nat King Cole | Make Her Mine | Capitol Records, LLC |
| 2361 | Nat King Cole | My Brother | Capitol Records, LLC |
| 2362 | Nat King Cole | My Dream Sonata | Capitol Records, LLC |
| 2363 | Nat King Cole | My First And My Last Love | Capitol Records, LLC |
| 2364 | Nat King Cole | My One Sin (In Life) | Capitol Records, LLC |
| 2365 | Nat King Cole | My Personal Possession | Capitol Records, LLC |
| 2366 | Nat King Cole | Never Let Me Go | Capitol Records, LLC |
| 2367 | Nat King Cole | Night Lights | Capitol Records, LLC |
| 2368 | Nat King Cole | Non Dimenticar (Don'T Forget) | Capitol Records, LLC |
| 2369 | Nat King Cole | Nothing Ever Changes My Love For You | Capitol Records, LLC |
| 2370 | Nat King Cole | O.K. For Tv | Capitol Records, LLC |
| 2371 | Nat King Cole | Papa Loves Mambo | Capitol Records, LLC |
| 2372 | Nat King Cole | Pretend | Capitol Records, LLC |
| 2373 | Nat King Cole | Red Sails In The Sunset | Capitol Records, LLC |
| 2374 | Nat King Cole | Return To Paradise | Capitol Records, LLC |

**EXHIBIT A**
**Sound Recordings at Issue**

| 2375 | Nat King Cole | Send For Me | Capitol Records, LLC |
|------|---------------|-------------|----------------------|
| 2376 | Nat King Cole | Smile | Capitol Records, LLC |
| 2377 | Nat King Cole | Someone You Love | Capitol Records, LLC |
| 2378 | Nat King Cole | Somewhere Along The Way | Capitol Records, LLC |
| 2379 | Nat King Cole | Song Of Delilah | Capitol Records, LLC |
| 2380 | Nat King Cole | Summer Is A-Comin' In | Capitol Records, LLC |
| 2381 | Nat King Cole | Teach Me Tonight | Capitol Records, LLC |
| 2382 | Nat King Cole | Tenderly | Capitol Records, LLC |
| 2383 | Nat King Cole | That'S All | Capitol Records, LLC |
| 2384 | Nat King Cole | That'S My Girl | Capitol Records, LLC |
| 2385 | Nat King Cole | The Christmas Song (Merry Christmas To You) | Capitol Records, LLC |
| 2386 | Nat King Cole | The Little Boy That Santa Claus Forgot | Capitol Records, LLC |
| 2387 | Nat King Cole | The Magic Tree | Capitol Records, LLC |
| 2388 | Nat King Cole | The Sand And The Sea | Capitol Records, LLC |
| 2389 | Nat King Cole | This Can'T Be Love | Capitol Records, LLC |
| 2390 | Nat King Cole | To The Ends Of The Earth | Capitol Records, LLC |
| 2391 | Nat King Cole | Too Young | Capitol Records, LLC |
| 2392 | Nat King Cole | Too Young To Go Steady | Capitol Records, LLC |
| 2393 | Nat King Cole | Tunnel Of Love | Capitol Records, LLC |
| 2394 | Nat King Cole | Unbelievable | Capitol Records, LLC |
| 2395 | Nat King Cole | Unforgettable | Capitol Records, LLC |
| 2396 | Nat King Cole | Walkin' | Capitol Records, LLC |
| 2397 | Nat King Cole | Walkin' My Baby Back Home | Capitol Records, LLC |
| 2398 | Nat King Cole | When Rock And Roll Come To Trinidad | Capitol Records, LLC |
| 2399 | Nat King Cole | With You On My Mind | Capitol Records, LLC |
| 2400 | Nat King Cole | You Are My First Love | Capitol Records, LLC |
| 2401 | Nat King Cole | You Weren'T There | Capitol Records, LLC |
| 2402 | Nat King Cole | You Will Never Grow Old | Capitol Records, LLC |
| 2403 | Nat King Cole Trio | (Here Is My Heart) Nalani | Capitol Records, LLC |
| 2404 | Nat King Cole Trio | (I Love You) For Sentimental Reasons | Capitol Records, LLC |
| 2405 | Nat King Cole Trio | (It'S Easy To See) The Trouble With Me Is You | Capitol Records, LLC |
| 2406 | Nat King Cole Trio | A Little Bit Independent | Capitol Records, LLC |
| 2407 | Nat King Cole Trio | All I Want For Christmas (Is My Two Front Teeth) | Capitol Records, LLC |
| 2408 | Nat King Cole Trio | Bang Bang Boogie | Capitol Records, LLC |
| 2409 | Nat King Cole Trio | Destination Moon | Capitol Records, LLC |
| 2410 | Nat King Cole Trio | Don'T Let Your Eyes Go Shopping (For Your Heart) | Capitol Records, LLC |
| 2411 | Nat King Cole Trio | Don'T Shove, I'M Leaving | Capitol Records, LLC |
| 2412 | Nat King Cole Trio | Embraceable You | Capitol Records, LLC |
| 2413 | Nat King Cole Trio | Exactly Like You | Capitol Records, LLC |
| 2414 | Nat King Cole Trio | Get To Gettin' | Capitol Records, LLC |
| 2415 | Nat King Cole Trio | I Almost Lost My Mind | Capitol Records, LLC |
| 2416 | Nat King Cole Trio | I Get Sentimental Over Nothing (Imagine How I Feel About You) | Capitol Records, LLC |
| 2417 | Nat King Cole Trio | I Miss You So | Capitol Records, LLC |
| 2418 | Nat King Cole Trio | I'Ll Never Say Never Again Again | Capitol Records, LLC |
| 2419 | Nat King Cole Trio | I'M In The Mood For Love | Capitol Records, LLC |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 2420 | Nat King Cole Trio | I've Got A Way With Women | Capitol Records, LLC |
| 2421 | Nat King Cole Trio | It Was So Good While It Lasted | Capitol Records, LLC |
| 2422 | Nat King Cole Trio | Little Girl | Capitol Records, LLC |
| 2423 | Nat King Cole Trio | Look What You've Done To Me | Capitol Records, LLC |
| 2424 | Nat King Cole Trio | My Mother Told Me | Capitol Records, LLC |
| 2425 | Nat King Cole Trio | Nature Boy | Capitol Records, LLC |
| 2426 | Nat King Cole Trio | Orange Colored Sky | Capitol Records, LLC |
| 2427 | Nat King Cole Trio | The Horse Told Me | Capitol Records, LLC |
| 2428 | Nat King Cole Trio | The Little Christmas Tree | Capitol Records, LLC |
| 2429 | Nat King Cole Trio | Time Out For Tears | Capitol Records, LLC |
| 2430 | Nat King Cole Trio | Who Do You Know In Heaven (That Made You The Angel You Are) | Capitol Records, LLC |
| 2431 | Nat King Cole Trio | Yes Sir, That'S My Baby | Capitol Records, LLC |
| 2432 | Nat King Cole Trio | Your Voice | Capitol Records, LLC |
| 2433 | Nat King Cole Trio, Les Baxter | The Greatest Inventor (Of Them All) | Capitol Records, LLC |
| 2434 | Nat King Cole Trio, The Starlighters | Twisted Stockin'S | Capitol Records, LLC |
| 2435 | Nat King Cole Trio, The Starlighters | You Can'T Lose A Broken Heart | Capitol Records, LLC |
| 2436 | Peggy Lee | (I Wanna Go Where You Go) Then I'Ll Be Happy | Capitol Records, LLC |
| 2437 | Peggy Lee | A Man Wrote A Song | Capitol Records, LLC |
| 2438 | Peggy Lee | Ain'Tcha Ever Coming Back | Capitol Records, LLC |
| 2439 | Peggy Lee | All Dressed Up With A Broken Heart | Capitol Records, LLC |
| 2440 | Peggy Lee | Aren'T You Kind Of Glad We Did | Capitol Records, LLC |
| 2441 | Peggy Lee | At A Cafe Rendezvous | Capitol Records, LLC |
| 2442 | Peggy Lee | Ay Ay Chug A Chug | Capitol Records, LLC |
| 2443 | Peggy Lee | Baby, Baby Wait For Me | Capitol Records, LLC |
| 2444 | Peggy Lee | Baby, Don'T Be Mad At Me | Capitol Records, LLC |
| 2445 | Peggy Lee | Bali Ha'I | Capitol Records, LLC |
| 2446 | Peggy Lee | Blum Blum, I Wonder Who I Am | Capitol Records, LLC |
| 2447 | Peggy Lee | Boulevard Cafe | Capitol Records, LLC |
| 2448 | Peggy Lee | Bubble-Loo, Bubble-Loo | Capitol Records, LLC |
| 2449 | Peggy Lee | Caramba! It'S The Samba | Capitol Records, LLC |
| 2450 | Peggy Lee | Deed I Do | Capitol Records, LLC |
| 2451 | Peggy Lee | Don'T Be So Mean To Baby ('Cause Baby'S So Good To You) | Capitol Records, LLC |
| 2452 | Peggy Lee | Don'T Smoke In Bed | Capitol Records, LLC |
| 2453 | Peggy Lee | Every Night | Capitol Records, LLC |
| 2454 | Peggy Lee | Goin' On A Hayride | Capitol Records, LLC |
| 2455 | Peggy Lee | Golden Earrings | Capitol Records, LLC |
| 2456 | Peggy Lee | I Don'T Know Enough About You | Capitol Records, LLC |
| 2457 | Peggy Lee | I'Ll Dance At Your Wedding | Capitol Records, LLC |
| 2458 | Peggy Lee | I'M Glad I Waited For You | Capitol Records, LLC |
| 2459 | Peggy Lee | If You Could See Me Now | Capitol Records, LLC |
| 2460 | Peggy Lee | It Never Happen' To Me | Capitol Records, LLC |
| 2461 | Peggy Lee | It Takes A Long Long Train With A Red Caboose (To Carry My Blues Away) | Capitol Records, LLC |
| 2462 | Peggy Lee | It'S A Good Day | Capitol Records, LLC |
| 2463 | Peggy Lee | It'S All Over Now | Capitol Records, LLC |
| 2464 | Peggy Lee | It'S Lovin' Time | Capitol Records, LLC |
| 2465 | Peggy Lee | Laroo, Laroo, Lili Bolero | Capitol Records, LLC |

**EXHIBIT A**
**Sound Recordings at Issue**

| 2466 | Peggy Lee | Life Is So Peculiar | Capitol Records, LLC |
|------|-----------|---------------------|----------------------|
| 2467 | Peggy Lee | Linger In My Arms A Little Longer Baby | Capitol Records, LLC |
| 2468 | Peggy Lee | Love (Your Spell Is Everywhere) | Capitol Records, LLC |
| 2469 | Peggy Lee | My Magic Heart | Capitol Records, LLC |
| 2470 | Peggy Lee | Neon Signs | Capitol Records, LLC |
| 2471 | Peggy Lee | Riders In The Sky (A Cowboy Legend) | Capitol Records, LLC |
| 2472 | Peggy Lee | Run For The Round House Nellie | Capitol Records, LLC |
| 2473 | Peggy Lee | Shame On You | Capitol Records, LLC |
| 2474 | Peggy Lee | So Far, So Good | Capitol Records, LLC |
| 2475 | Peggy Lee | Sunshine Cake | Capitol Records, LLC |
| 2476 | Peggy Lee | Talking To Myself About You | Capitol Records, LLC |
| 2477 | Peggy Lee | That Ol' Devil (Won'T Get Me) | Capitol Records, LLC |
| 2478 | Peggy Lee | There'Ll Be Some Changes Made | Capitol Records, LLC |
| 2479 | Peggy Lee | Why Don'T You Do Right (Get Me Some Money Too) | Capitol Records, LLC |
| 2480 | Peggy Lee | Yeah! Yeah! Yeah! | Capitol Records, LLC |
| 2481 | Ricky Nelson | Be-Bop Baby | Capitol Records, LLC |
| 2482 | Ricky Nelson | Believe What You Say | Capitol Records, LLC |
| 2483 | Ricky Nelson | Don'T Leave Me This Way | Capitol Records, LLC |
| 2484 | Ricky Nelson | Have I Told You Lately That I Love You | Capitol Records, LLC |
| 2485 | Ricky Nelson | I Got A Feeling | Capitol Records, LLC |
| 2486 | Ricky Nelson | I'M Walkin' | Capitol Records, LLC |
| 2487 | Ricky Nelson | It'S Late | Capitol Records, LLC |
| 2488 | Ricky Nelson | My Bucket'S Got A Hole In It | Capitol Records, LLC |
| 2489 | Ricky Nelson | Never Be Anyone Else But You | Capitol Records, LLC |
| 2490 | Ricky Nelson | Someday (You'Ll Want Me To Want You) | Capitol Records, LLC |
| 2491 | Ricky Nelson | Stood Up | Capitol Records, LLC |
| 2492 | Ricky Nelson | Waitin' In School | Capitol Records, LLC |
| 2493 | Stan Kenton | All About Ronnie | Capitol Records, LLC |
| 2494 | Stan Kenton | Alone Too Long | Capitol Records, LLC |
| 2495 | Stan Kenton | Bags And Baggage | Capitol Records, LLC |
| 2496 | Stan Kenton | Beehive | Capitol Records, LLC |
| 2497 | Stan Kenton | Cherokee | Capitol Records, LLC |
| 2498 | Stan Kenton | Don'T Take Your Love From Me | Capitol Records, LLC |
| 2499 | Stan Kenton | Evening In Pakistan | Capitol Records, LLC |
| 2500 | Stan Kenton | Francesca | Capitol Records, LLC |
| 2501 | Stan Kenton | Jolly Rogers | Capitol Records, LLC |
| 2502 | Stan Kenton | Limelight | Capitol Records, LLC |
| 2503 | Stan Kenton | Love For Sale | Capitol Records, LLC |
| 2504 | Stan Kenton | Lover Man | Capitol Records, LLC |
| 2505 | Stan Kenton | Mambo Rhapsody (Mambo On My Mind) | Capitol Records, LLC |
| 2506 | Stan Kenton | More Love Than Your Love | Capitol Records, LLC |
| 2507 | Stan Kenton | Night Watch | Capitol Records, LLC |
| 2508 | Stan Kenton | Sunset Tower | Capitol Records, LLC |
| 2509 | Stan Kenton | Theme For Sunday | Capitol Records, LLC |
| 2510 | Stan Kenton | Thermopolae | Capitol Records, LLC |
| 2511 | Stan Kenton | Under A Blanket Of Blue | Capitol Records, LLC |
| 2512 | Stan Kenton And His Orchestra | Concerto To End All Concertos | Capitol Records, LLC |

**EXHIBIT A**
**Sound Recordings at Issue**

| 2513 | Stan Kenton And His Orchestra, Chris Connor | Jeepers Creepers | Capitol Records, LLC |
|------|---------------------------------------------|------------------|----------------------|
| 2514 | Stan Kenton And His Orchestra, Nat King Cole | Jam-Bo | Capitol Records, LLC |
| 2515 | Tennessee Ernie Ford | A Rootin' Tootin' Santa Claus | Capitol Records, LLC |
| 2516 | Tennessee Ernie Ford | Anticipation Blues | Capitol Records, LLC |
| 2517 | Tennessee Ernie Ford | Blackberry Boogie | Capitol Records, LLC |
| 2518 | Tennessee Ernie Ford | Bright Lights And Blonde-Haired Women | Capitol Records, LLC |
| 2519 | Tennessee Ernie Ford | Call Me Darlin', Call Me Sweetheart, Call Me Dear | Capitol Records, LLC |
| 2520 | Tennessee Ernie Ford | Christmas Dinner | Capitol Records, LLC |
| 2521 | Tennessee Ernie Ford | Cincinnati Dancing Pig | Capitol Records, LLC |
| 2522 | Tennessee Ernie Ford | Everybody'S Got A Girl But Me | Capitol Records, LLC |
| 2523 | Tennessee Ernie Ford | False Hearted Girl | Capitol Records, LLC |
| 2524 | Tennessee Ernie Ford | Farewell | Capitol Records, LLC |
| 2525 | Tennessee Ernie Ford | Fatback Louisiana, U.S.A. | Capitol Records, LLC |
| 2526 | Tennessee Ernie Ford | Give Me Your Word | Capitol Records, LLC |
| 2527 | Tennessee Ernie Ford | Hambone | Capitol Records, LLC |
| 2528 | Tennessee Ernie Ford | Hey, Mr. Cotton Picker | Capitol Records, LLC |
| 2529 | Tennessee Ernie Ford | His Hands | Capitol Records, LLC |
| 2530 | Tennessee Ernie Ford | I Ain'T A-Gonna Let It Happen No More | Capitol Records, LLC |
| 2531 | Tennessee Ernie Ford | I Am A Pilgrim | Capitol Records, LLC |
| 2532 | Tennessee Ernie Ford | I Don'T Know | Capitol Records, LLC |
| 2533 | Tennessee Ernie Ford | I'Ve Got The Feed 'Em In The Mornin' (Change 'Em) Feed 'Em In The Evenin' Blues | Capitol Records, LLC |
| 2534 | Tennessee Ernie Ford | In The Middle Of An Island | Capitol Records, LLC |
| 2535 | Tennessee Ernie Ford | Ivy League | Capitol Records, LLC |
| 2536 | Tennessee Ernie Ford | John Henry | Capitol Records, LLC |
| 2537 | Tennessee Ernie Ford | Kentucky Waltz | Capitol Records, LLC |
| 2538 | Tennessee Ernie Ford | Kissin' Bug Boogie | Capitol Records, LLC |
| 2539 | Tennessee Ernie Ford | Leetle Juan Pedro | Capitol Records, LLC |
| 2540 | Tennessee Ernie Ford | Mister And Mississippi | Capitol Records, LLC |
| 2541 | Tennessee Ernie Ford | Mule Train | Capitol Records, LLC |
| 2542 | Tennessee Ernie Ford | My Hobby | Capitol Records, LLC |
| 2543 | Tennessee Ernie Ford | One Suit | Capitol Records, LLC |
| 2544 | Tennessee Ernie Ford | Philadelphia Lawyer | Capitol Records, LLC |
| 2545 | Tennessee Ernie Ford | River Of No Return | Capitol Records, LLC |
| 2546 | Tennessee Ernie Ford | Rock City Boogie | Capitol Records, LLC |
| 2547 | Tennessee Ernie Ford | She'S My Baby | Capitol Records, LLC |
| 2548 | Tennessee Ernie Ford | Shot-Gun Boogie | Capitol Records, LLC |
| 2549 | Tennessee Ernie Ford | Sixteen Tons | Capitol Records, LLC |
| 2550 | Tennessee Ernie Ford | Smokey Mountain Boogie | Capitol Records, LLC |
| 2551 | Tennessee Ernie Ford | Snow Shoe Thompson | Capitol Records, LLC |
| 2552 | Tennessee Ernie Ford | Stack-O-Lee | Capitol Records, LLC |
| 2553 | Tennessee Ernie Ford | Streamlined Cannonball | Capitol Records, LLC |
| 2554 | Tennessee Ernie Ford | Sweet Temptation | Capitol Records, LLC |
| 2555 | Tennessee Ernie Ford | Tailor Made Woman | Capitol Records, LLC |
| 2556 | Tennessee Ernie Ford | Tennessee Border No.1 | Capitol Records, LLC |
| 2557 | Tennessee Ernie Ford | That'S All | Capitol Records, LLC |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 2558 | Tennessee Ernie Ford | The Ballad Of Davy Crockett | Capitol Records, LLC |
| 2559 | Tennessee Ernie Ford | The Cry Of The Wild Goose | Capitol Records, LLC |
| 2560 | Tennessee Ernie Ford | The Donkey Serenade | Capitol Records, LLC |
| 2561 | Tennessee Ernie Ford | The Gandy Dancers' Ball | Capitol Records, LLC |
| 2562 | Tennessee Ernie Ford | The Lonely Man | Capitol Records, LLC |
| 2563 | Tennessee Ernie Ford | The Lord'S Lariat | Capitol Records, LLC |
| 2564 | Tennessee Ernie Ford | The Rock, Roll Boogie | Capitol Records, LLC |
| 2565 | Tennessee Ernie Ford | The Rovin' Gambler | Capitol Records, LLC |
| 2566 | Tennessee Ernie Ford | The Shot Gun Boogie | Capitol Records, LLC |
| 2567 | Tennessee Ernie Ford | The Strange Little Girl | Capitol Records, LLC |
| 2568 | Tennessee Ernie Ford | The Tennessee Local | Capitol Records, LLC |
| 2569 | Tennessee Ernie Ford | The Watermelon Song | Capitol Records, LLC |
| 2570 | Tennessee Ernie Ford | Three Things (A Man Must Do) | Capitol Records, LLC |
| 2571 | Tennessee Ernie Ford | What This Country Needs (Is A Good Old Fashioned Talk With The Lord) | Capitol Records, LLC |
| 2572 | Tennessee Ernie Ford | Woman Is A Five Letter Word | Capitol Records, LLC |
| 2573 | Tennessee Ernie Ford | You Don'T Have To Be A Baby To Cry | Capitol Records, LLC |
| 2574 | Tennessee Ernie Ford | You'Ll Find Her Name Written There | Capitol Records, LLC |
| 2575 | Tennessee Ernie Ford, Betty Hutton | This Must Be The Place | Capitol Records, LLC |
| 2576 | Tennessee Ernie Ford, Ella Mae Morse | I'M Hog-Tied Over You | Capitol Records, LLC |
| 2577 | Tennessee Ernie Ford, Helen O'Connell | Hey, Good Lookin' | Capitol Records, LLC |
| 2578 | Tennessee Ernie Ford, Kay Starr | I'Ll Never Be Free | Capitol Records, LLC |
| 2579 | Tennessee Ernie Ford, Kay Starr | Ocean Of Tears | Capitol Records, LLC |
| 2580 | Tennessee Ernie Ford, Kay Starr | You'Re My Sugar | Capitol Records, LLC |
| 2581 | Tennessee Ernie Ford, Molly Bee | Don'T Start Courtin' In A Hot Rod | Capitol Records, LLC |
| 2582 | Tennessee Ernie Ford, Molly Bee | We'Re A-Growin' Up | Capitol Records, LLC |
| 2583 | The King Cole Trio | Baby Won'T You Say You Love Me | Capitol Records, LLC |
| 2584 | The King Cole Trio | It'S Only A Paper Moon | Capitol Records, LLC |
| 2585 | The King Cole Trio | Jet | Capitol Records, LLC |
| 2586 | The Pied Pipers, Margaret Whiting, Johnny Mercer, Peggy Lee, Benny Goodman | The Freedom Train | Capitol Records, LLC |
| 2587 | Thelonious Monk | Ask Me Now | Capitol Records, LLC |
| 2588 | Thelonious Monk | Epistrophy | Capitol Records, LLC |
| 2589 | Thelonious Monk | Evonce | Capitol Records, LLC |
| 2590 | Thelonious Monk | Four In One | Capitol Records, LLC |
| 2591 | Thelonious Monk | I Mean You | Capitol Records, LLC |
| 2592 | Thelonious Monk | In Walked Bud | Capitol Records, LLC |
| 2593 | Thelonious Monk | Off Minor | Capitol Records, LLC |
| 2594 | Thelonious Monk | Round Midnight | Capitol Records, LLC |
| 2595 | Thelonious Monk | Suburban Eyes | Capitol Records, LLC |
| 2596 | Thelonious Monk | Thelonious | Capitol Records, LLC |
| 2597 | Big Maybelle | I Don'T Want To Cry | Concord Bicycle Assets, LLC |
| 2598 | Big Maybelle, Sahib Shihab, Kenny Burrell, Jerome Richardson, Big Maybelle | White Christmas | Concord Bicycle Assets, LLC |
| 2599 | Charlie Parker | Koko | Concord Bicycle Assets, LLC |
| 2600 | Charlie Parker | Parker'S Mood | Concord Bicycle Assets, LLC |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 2601 | Charlie Parker, Bud Powell, Max Roach, Tommy Potter, Miles Davis | Buzzy [New Take 1] | Concord Bicycle Assets, LLC |
| 2602 | Charlie Parker, Bud Powell, Max Roach, Tommy Potter, Miles Davis | Donna Lee [New Take 3] | Concord Bicycle Assets, LLC |
| 2603 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Ah-Leu-Cha [Short Take 1] | Concord Bicycle Assets, LLC |
| 2604 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Barbados [New Take 1] | Concord Bicycle Assets, LLC |
| 2605 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Constellation [Short Take 2] | Concord Bicycle Assets, LLC |
| 2606 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Marmaduke [New Take 2] | Concord Bicycle Assets, LLC |
| 2607 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Merry Go Round [New Take 1] | Concord Bicycle Assets, LLC |
| 2608 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Perhaps [Short Take 4] | Concord Bicycle Assets, LLC |
| 2609 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Steeplechase [Original Take 1] | Concord Bicycle Assets, LLC |
| 2610 | Charlie Parker, Curly Russell, Max Roach, Sadik Hakim, Miles Davis, Dizzy Gillespie, Dizzy Gillespie | Billie'S Bounce [New Take 4] | Concord Bicycle Assets, LLC |
| 2611 | Charlie Parker, Max Roach, Tommy Poter, Duke Jordan, Miles Davis | Another Hair Do [Short Take 1] | Concord Bicycle Assets, LLC |
| 2612 | Annie Ross | Farmer'S Market | CMGI Recorded Music Assets, LLC |
| 2613 | Annie Ross | The Time Was Right | CMGI Recorded Music Assets, LLC |
| 2614 | Art Blakey, Kenny Drew, Sonny Stitt, Sonny Stitt, Sonny Stitt, Tommy Potter | Later | CMGI Recorded Music Assets, LLC |
| 2615 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Elephant Walk | CMGI Recorded Music Assets, LLC |
| 2616 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Evening In Paris | CMGI Recorded Music Assets, LLC |
| 2617 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Wildwood | CMGI Recorded Music Assets, LLC |
| 2618 | Art Farmer, Cliff Solomon, Jimmy Cleveland, Monk Montgomery, Oscar Estell, Quincy Jones, Sonny Johnson | Mau Mau | CMGI Recorded Music Assets, LLC |
| 2619 | Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Dick Collins, Edgard Rosales, Edgard Rosales, Manuel "Manny" Duran | It Ain'T Necessarily So | CMGI Recorded Music Assets, LLC |
| 2620 | Bill Massey, Eugene Wright, Gene Ammons, Junior Mance, Matthew Gee, Sonny Stitt | Blue And Sentimental | CMGI Recorded Music Assets, LLC |
| 2621 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Strike Up The Band | CMGI Recorded Music Assets, LLC |

**EXHIBIT A**

**Sound Recordings at Issue**

| 2622 | Cal Tjader | Bei Mir Bist Du Schoen | CMGI Recorded Music Assets, LLC |
|---|---|---|---|
| 2623 | Cal Tjader | Yesterdays | CMGI Recorded Music Assets, LLC |
| 2624 | Cal Tjader, Bayardo Velarde, Bayardo Velarde, Carlos Duran, Dick Collins, Edgard Rosales, Manuel "Manny" Duran | Mambo Macumba | CMGI Recorded Music Assets, LLC |
| 2625 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Chloe | CMGI Recorded Music Assets, LLC |
| 2626 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Lucero | CMGI Recorded Music Assets, LLC |
| 2627 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Mamblues | CMGI Recorded Music Assets, LLC |
| 2628 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Sonny Boy | CMGI Recorded Music Assets, LLC |
| 2629 | Chubby Jackson Big Band, Gerry Mulligan | Hot Dog | CMGI Recorded Music Assets, LLC |
| 2630 | Dave Brubeck & Paul Desmond, Dave Brubeck | My Heart Stood Still | CMGI Recorded Music Assets, LLC |
| 2631 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Ron Crotty, Joe Dodge | Trolley Song | CMGI Recorded Music Assets, LLC |
| 2632 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Wyatt Ruther, Herb Barman | This Can'T Be Love | CMGI Recorded Music Assets, LLC |
| 2633 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Wyatt Ruther, Lloyd Davis | I May Be Wrong | CMGI Recorded Music Assets, LLC |
| 2634 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Wyatt Ruther, Lloyd Davis | On A Little Street In Singapore | CMGI Recorded Music Assets, LLC |
| 2635 | Dave Brubeck Octet | Fugue On Bop Themes | CMGI Recorded Music Assets, LLC |
| 2636 | Dave Brubeck Octet | Let'S Fall In Love | CMGI Recorded Music Assets, LLC |
| 2637 | Dave Brubeck Octet | Love Walked In | CMGI Recorded Music Assets, LLC |
| 2638 | Dave Brubeck Octet | September In The Rain | CMGI Recorded Music Assets, LLC |
| 2639 | Dave Brubeck Octet | The Way You Look Tonight | CMGI Recorded Music Assets, LLC |
| 2640 | Dave Brubeck Octet | What Is This Thing Called Love | CMGI Recorded Music Assets, LLC |
| 2641 | Dave Brubeck Quartet, Dave Brubeck | My Romance | CMGI Recorded Music Assets, LLC |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 2642 | Dave Brubeck Quartet, Dave Brubeck, Fred Dutton, Fred Dutton, Herb Barman, Paul Desmond | Crazy Chris | CMGI Recorded Music Assets, LLC |
| 2643 | Dave Brubeck Quartet, Dave Brubeck, Fred Dutton, Fred Dutton, Herb Barman, Paul Desmond | Somebody Loves Me | CMGI Recorded Music Assets, LLC |
| 2644 | Dave Brubeck Quartet, Dave Brubeck, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Lyons Busy | CMGI Recorded Music Assets, LLC |
| 2645 | Dave Brubeck Quartet, Dave Brubeck, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Me And My Shadow | CMGI Recorded Music Assets, LLC |
| 2646 | Dave Brubeck Quartet, Dave Brubeck, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Frenesi | CMGI Recorded Music Assets, LLC |
| 2647 | Dave Brubeck Quartet, Dave Brubeck, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Just One Of Those Things | CMGI Recorded Music Assets, LLC |
| 2648 | Dave Brubeck Trio | (Back Home Again In) Indiana | CMGI Recorded Music Assets, LLC |
| 2649 | Dave Brubeck Trio | Always | CMGI Recorded Music Assets, LLC |
| 2650 | Dave Brubeck Trio | Avalon | CMGI Recorded Music Assets, LLC |
| 2651 | Dave Brubeck Trio | Body And Soul | CMGI Recorded Music Assets, LLC |
| 2652 | Dave Brubeck Trio | Heart And Soul | CMGI Recorded Music Assets, LLC |
| 2653 | Dave Brubeck Trio | How High The Moon | CMGI Recorded Music Assets, LLC |
| 2654 | Dave Brubeck Trio | I Didn'T Know What Time It Was | CMGI Recorded Music Assets, LLC |
| 2655 | Dave Brubeck Trio | I'Ll Remember April | CMGI Recorded Music Assets, LLC |
| 2656 | Dave Brubeck Trio | Laura [Instrumental] | CMGI Recorded Music Assets, LLC |
| 2657 | Dave Brubeck Trio | Let'S Fall In Love | CMGI Recorded Music Assets, LLC |
| 2658 | Dave Brubeck Trio | Lullaby In Rhythm | CMGI Recorded Music Assets, LLC |
| 2659 | Dave Brubeck Trio | Perfidia | CMGI Recorded Music Assets, LLC |
| 2660 | Dave Brubeck Trio | Singing In The Rain | CMGI Recorded Music Assets, LLC |
| 2661 | Dave Brubeck Trio | Squeeze Me | CMGI Recorded Music Assets, LLC |
| 2662 | Dave Brubeck Trio | Too Marvelous For Words | CMGI Recorded Music Assets, LLC |
| 2663 | Dave Brubeck Trio | You Stepped Out Of A Dream | CMGI Recorded Music Assets, LLC |
| 2664 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | 'S Wonderful | CMGI Recorded Music Assets, LLC |
| 2665 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Blue Moon | CMGI Recorded Music Assets, LLC |
| 2666 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | September Song | CMGI Recorded Music Assets, LLC |
| 2667 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Spring Is Here | CMGI Recorded Music Assets, LLC |
| 2668 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Sweet Georgia Brown | CMGI Recorded Music Assets, LLC |
| 2669 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Tea For Two | CMGI Recorded Music Assets, LLC |
| 2670 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | That Old Black Magic | CMGI Recorded Music Assets, LLC |
| 2671 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Undecided | CMGI Recorded Music Assets, LLC |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 2672 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Fred Dutton, Fred Dutton, Herb Barman, Paul Desmond | A Foggy Day | CMGI Recorded Music Assets, LLC |
| 2673 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Look For The Silver Lining | CMGI Recorded Music Assets, LLC |
| 2674 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Stardust [Instrumental] | CMGI Recorded Music Assets, LLC |
| 2675 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Alice In Wonderland | CMGI Recorded Music Assets, LLC |
| 2676 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | All The Things You Are | CMGI Recorded Music Assets, LLC |
| 2677 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Lulu'S Back In Town | CMGI Recorded Music Assets, LLC |
| 2678 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Mam'Selle | CMGI Recorded Music Assets, LLC |
| 2679 | Dave Brubeck, Dave Brubeck, Dave Van Kriedt, Joe Morello, Norm Bates, Paul Desmond | Prelude | CMGI Recorded Music Assets, LLC |
| 2680 | Gene Ammons | Sock | CMGI Recorded Music Assets, LLC |
| 2681 | Gene Ammons, Art Blakey, Bennie Green, Bill Massey, Sonny Stitt, Tommy Potter | Chabootie | CMGI Recorded Music Assets, LLC |
| 2682 | Gene Ammons, Bill Massey, Eugene Wright, Gene Ammons, Matthew Gee, Sonny Stitt | Sweet Jennie Lou | CMGI Recorded Music Assets, LLC |
| 2683 | Gene Ammons, Bill Massey, Eugene Wright, Junior Mance, Matthew Gee, Sonny Stitt | Jug | CMGI Recorded Music Assets, LLC |
| 2684 | Gene Ammons, Bill Massey, Eugene Wright, Junior Mance, Matthew Gee, Sonny Stitt | Wow | CMGI Recorded Music Assets, LLC |
| 2685 | Gene Ammons, Bill Massey, Eugene Wright, Matthew Gee, Sonny Stitt | Back In Your Own Backyard | CMGI Recorded Music Assets, LLC |
| 2686 | Gene Ammons, Bill Massey, Eugene Wright, Matthew Gee, Sonny Stitt | Seven Eleven | CMGI Recorded Music Assets, LLC |
| 2687 | Gene Ammons, Eugene Wright | I Can'T Give You Anything But Love | CMGI Recorded Music Assets, LLC |
| 2688 | Gene Ammons, Eugene Wright, Junior Mance, Sonny Stitt | Stringin' The Jug | CMGI Recorded Music Assets, LLC |
| 2689 | Gene Ammons, Eugene Wright, Junior Mance, Sonny Stitt | Stringin' The Jug | CMGI Recorded Music Assets, LLC |
| 2690 | Gene Ammons, Eugene Wright, Junior Mance, Sonny Stitt | When I Dream Of You | CMGI Recorded Music Assets, LLC |

**EXHIBIT A**
**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 2691 | Gene Ammons, Gene Ammons | Blue Roller | CMGI Recorded Music Assets, LLC |
| 2692 | Gene Ammons, Junior Mance, Sonny Stitt, Sonny Stitt | After You'Ve Gone | CMGI Recorded Music Assets, LLC |
| 2693 | Gene Ammons, Junior Mance, Sonny Stitt, Sonny Stitt | Our Very Own | CMGI Recorded Music Assets, LLC |
| 2694 | J.J. Johnson, John Lewis, Max Roach, Sonny Stitt | Afternoon In Paris (Take 1) | CMGI Recorded Music Assets, LLC |
| 2695 | Jay And Kai Quintet, J.J. Johnson | Bags' Groove | CMGI Recorded Music Assets, LLC |
| 2696 | Jimmy Raney, Stan Getz, Terry Gibbs | Michelle (Alternate Take) | CMGI Recorded Music Assets, LLC |
| 2697 | Joe Holiday | Blue Holiday | CMGI Recorded Music Assets, LLC |
| 2698 | Joe Holiday | Cotton Candy | CMGI Recorded Music Assets, LLC |
| 2699 | Joe Holiday | Donde | CMGI Recorded Music Assets, LLC |
| 2700 | Joe Holiday | Fiesta | CMGI Recorded Music Assets, LLC |
| 2701 | Joe Holiday | Hello To You | CMGI Recorded Music Assets, LLC |
| 2702 | Joe Holiday | I Don'T Want To Walk Without You | CMGI Recorded Music Assets, LLC |
| 2703 | Joe Holiday | I Hadn'T Anyone Till You | CMGI Recorded Music Assets, LLC |
| 2704 | Joe Holiday | Joe Black Mambo | CMGI Recorded Music Assets, LLC |
| 2705 | Joe Holiday | Like Someone In Love | CMGI Recorded Music Assets, LLC |
| 2706 | Joe Holiday | Mambo Holiday | CMGI Recorded Music Assets, LLC |
| 2707 | Joe Holiday | Martha'S Harp | CMGI Recorded Music Assets, LLC |
| 2708 | Joe Holiday | My Funny Valentine | CMGI Recorded Music Assets, LLC |
| 2709 | King Pleasure | Don'T Get Scared | CMGI Recorded Music Assets, LLC |
| 2710 | King Pleasure | I'M Gone | CMGI Recorded Music Assets, LLC |
| 2711 | King Pleasure | Jumpin' With Symphony Sid [Vocal] | CMGI Recorded Music Assets, LLC |
| 2712 | King Pleasure | Parker'S Mood | CMGI Recorded Music Assets, LLC |
| 2713 | King Pleasure | Red Top | CMGI Recorded Music Assets, LLC |
| 2714 | King Pleasure | Sometimes I'M Happy | CMGI Recorded Music Assets, LLC |
| 2715 | King Pleasure | This Is Always | CMGI Recorded Music Assets, LLC |
| 2716 | Lee Konitz | Duet For Saxophone And Guitar | CMGI Recorded Music Assets, LLC |
| 2717 | Lee Konitz, Miles Davis | Ezz-Thetic | CMGI Recorded Music Assets, LLC |
| 2718 | Lee Konitz, Miles Davis | Yesterdays | CMGI Recorded Music Assets, LLC |
| 2719 | Miles Davis, John Lewis, Sonny Rollins | Blue Room [Take 1] | CMGI Recorded Music Assets, LLC |
| 2720 | Miles Davis, John Lewis, Sonny Rollins | Down | CMGI Recorded Music Assets, LLC |
| 2721 | Miles Davis, John Lewis, Sonny Rollins | Morpheus | CMGI Recorded Music Assets, LLC |
| 2722 | Miles Davis, John Lewis, Sonny Rollins | Whispering | CMGI Recorded Music Assets, LLC |
| 2723 | Miles Davis, Sonny Rollins | Dig | CMGI Recorded Music Assets, LLC |
| 2724 | Miles Davis, Sonny Rollins | It'S Only A Paper Moon | CMGI Recorded Music Assets, LLC |
| 2725 | Miles Davis, Sonny Rollins | Out Of The Blue | CMGI Recorded Music Assets, LLC |
| 2726 | Sonny Rollins, The Modern Jazz Quartet | In A Sentimental Mood | CMGI Recorded Music Assets, LLC |
| 2727 | Sonny Rollins, The Modern Jazz Quartet | The Stopper | CMGI Recorded Music Assets, LLC |
| 2728 | Sonny Stitt, Bud Powell, Curly Russell, Max Roach, Sonny Stitt | I Want To Be Happy | CMGI Recorded Music Assets, LLC |
| 2729 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Blue Mambo | CMGI Recorded Music Assets, LLC |

**EXHIBIT A**

**Sound Recordings at Issue**

| | | |
|---|---|---|
| 2730 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Can'T We Be Friends | CMGI Recorded Music Assets, LLC |
| 2731 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Cool Mambo | CMGI Recorded Music Assets, LLC |
| 2732 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Liza (All The Clouds'Ll Roll Away) | CMGI Recorded Music Assets, LLC |
| 2733 | Sonny Stitt, Sonny Stitt, Sonny Stitt | P.S. I Love You | CMGI Recorded Music Assets, LLC |
| 2734 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Stitt'S It | CMGI Recorded Music Assets, LLC |
| 2735 | Sonny Stitt, Sonny Stitt, Sonny Stitt | This Can'T Be Love | CMGI Recorded Music Assets, LLC |
| 2736 | The Modern Jazz Quartet | All The Things You Are | CMGI Recorded Music Assets, LLC |
| 2737 | The Modern Jazz Quartet | La Ronde | CMGI Recorded Music Assets, LLC |
| 2738 | The Modern Jazz Quartet | Rose Of The Rio Grande | CMGI Recorded Music Assets, LLC |
| 2739 | The Modern Jazz Quartet | The Queen'S Fancy | CMGI Recorded Music Assets, LLC |
| 2740 | The Modern Jazz Quartet | Vendome | CMGI Recorded Music Assets, LLC |
| 2741 | The Stan Getz Quartet | Indian Summer | CMGI Recorded Music Assets, LLC |
| 2742 | The Stan Getz Quartet | My Old Flame | CMGI Recorded Music Assets, LLC |
| 2743 | The Stan Getz Quartet | The Lady In Red | CMGI Recorded Music Assets, LLC |
| 2744 | The Stan Getz Quartet | Too Marvelous For Words | CMGI Recorded Music Assets, LLC |
| 2745 | The Stan Getz Quartet | What'S New? | CMGI Recorded Music Assets, LLC |
| 2746 | The Stan Getz Quartet | You Stepped Out Of A Dream | CMGI Recorded Music Assets, LLC |
| 2747 | Thelonious Monk Trio | Little Rootie Tootie | CMGI Recorded Music Assets, LLC |
| 2748 | Thelonious Monk Trio | Monk'S Dream | CMGI Recorded Music Assets, LLC |
| 2749 | Zoot Sims Quartet | Jane-O | CMGI Recorded Music Assets, LLC |